**Proposed Allocation**
Total (see footnote) **$ 11,761,383.91**

| **Last** | **First** | **Emp #** | **Allocation** |
|---|---|---|---|
| Feinman | Lee | 19706 | $ 512.81 |
| Felder | Tyrone | 24018 | $ 613.24 |
| Feldman | Mark | 17381 | $ 12,302.44 |
| Felter | Thomas | 25792 | $ 5,006.29 |
| Fenger | Bryan | 10738 | $ 12,636.24 |
| Fennell | Roderick | 12270 | $ 1,987.37 |
| Fentress | Sean | 16911 | $ 737.33 |
| Fenuccio | Mark | 20382 | $ 558.57 |
| Ferguson | Dennis | 14233 | $ 430.76 |
| Fernandez | Magaly | 16877 | $ 3,627.50 |
| Ferre | Stephanie | 14143 | $ 2,830.65 |
| Ferrero | Robert | 24479 | $ 5,688.33 |
| Feutz | James | 11248 | $ 9,346.87 |
| Field | Robert | 10657 | $ 16,946.81 |
| Fields | Frederick | 22065 | $ 1,612.92 |
| Figaro | Kirkland | 14802 | $ 3,912.78 |
| Figueroa | Keskea | 18957 | $ 850.15 |
| Fikes | Tammy | 27715 | $ 4,154.79 |
| Finarelli | Anthony | 21507 | $ 1,634.79 |
| Finch | Jerry | 13513 | $ 2,007.58 |
| Fink | Jack | 14025 | $ 7,411.65 |
| Fiorello | Robert | 15876 | $ 367.08 |
| Fiorilli Sr. | William | 21791 | $ 5,026.53 |
| Fischer | Nancy | 18884 | $ 1,775.42 |
| Fisher | Dametre | 15001 | $ 2,472.78 |
| Fisher | David | 14209 | $ 2,950.29 |
| Fisher | Thomas | 17232 | $ 856.17 |
| Fitzgerald | Kethus | 10415 | $ 393.19 |
| Fitzgerald | Paul | 13748 | $ 4,935.81 |
| Fladmark-Hunt | Bari | 19110 | $ 1,768.64 |
| Flamm | William | 13109 | $ 7,761.88 |
| Flanders (Branning) | Rebecca | 17320 | $ 5,716.17 |
| Fleischmann | Erick c/o Jerry | 15318 | $ 3,173.19 |
| Fleming (Engel) | Cindy | 12765 | $ 1,134.45 |
| Fletcher | Faith | 25120 | $ 164.62 |
| Fletcher | Kathleen | 17353 | $ 7,956.64 |
| Fleurizard | Louis | 12617 | $ 6,505.01 |
| Flores | Damion | 17777 | $ 1,293.25 |
| Flores | Moises | 17655 | $ 819.21 |
| Flowers | Craig | 15960 | $ 841.36 |
| Floyd | Frank | 9974 | $ 10,930.88 |
| Foley | Nicole | 12868 | $ 1,232.65 |
| Fontenot | Michael | 14894 | $ 2,428.76 |
| Ford | Kyle | 11326 | $ 2,318.55 |
| Forney | Russell | 15097 | $ 5,534.25 |
| Forrester | G. | 12348 | $ 14,873.20 |
| Forte | Anthony | 12433 | $ 16,499.54 |
| Fortich Jr | Jorge | 22451 | $ 1,049.51 |
| Foster | Gaylene | 22029 | $ 1,396.93 |
| Foster | Larry | 14008 | $ 168.60 |
| Foster (Meinert) | Sheril | 17651 | $ 16,038.51 |
| Foster-Toliver | Devon | 11124 | $ 4,055.18 |
| Foust | Randy | 23575 | $ 546.15 |
| Fowlar | Craig | 13888 | $ 2,574.87 |

**Proposed Allocation**
Total (see footnote) **$ 11,761,383.91**

| Last | First | Emp # | Allocation |
|---|---|---|---|
| Fox | Lisa | 10997 | $ 5,066.76 |
| Francis | Valdis | 23931 | $ 7,761.34 |
| Franek Sr. | Wayne | 12338 | $ 1,731.08 |
| Frangie-Garcia | Isabel | 8060 | $ 1,134.24 |
| Franke | Gina | 1251 | $ 7,288.75 |
| Franklin | Janet | 17145 | $ 4,322.41 |
| Franklin | Lynton | 18725 | $ 546.83 |
| Franklin | Norman | 16599 | $ 514.82 |
| Franklin Nelson | Shawna | 17491 | $ 4,036.19 |
| Frazier | Jason | 23776 | $ 3,029.98 |
| Frazier | Tom | 17395 | $ 868.42 |
| Freeland c/o Marybeth Leopold | Charles | 19823 | $ 632.57 |
| Freels | Cheryl | 23556 | $ 2,600.33 |
| Freeman | Maria | 20330 | $ 486.48 |
| Freer | Caryn | 23258 | $ 8,643.59 |
| French | David | 27720 | $ 2,492.87 |
| Frey III | William | 22793 | $ 2,250.30 |
| Friedman | Steven | 19854 | $ 1,177.97 |
| Friel | Christopher | 2713 | $ 4,328.87 |
| Friesenhahn | Candice | 4083 | $ 11,384.08 |
| Fritts | David | 14026 | $ 8,489.43 |
| Froemming | Scott | 14300 | $ 4,480.64 |
| Frost | Christine | 14835 | $ 8,811.67 |
| Frost | Cynthia | 18002 | $ 2,292.86 |
| Fryman | Mary | 10137 | $ 850.45 |
| Fuentes | Ralph | 20536 | $ 334.64 |
| Fugate | Troy | 23516 | $ 7,636.59 |
| Fugate | Zachary | 10036 | $ 10,450.82 |
| Fugett | Paul | 21201 | $ 772.04 |
| Gaard | James | 13949 | $ 2,942.56 |
| Gainer Jr. | Vernon (Tommy) | 10155 | $ 747.65 |
| Gaines | Cassandra | 22470 | $ 1,147.83 |
| Gallagher | Kevin | 15762 | $ 2,150.40 |
| Gallardo | Jorge | 17378 | $ 473.64 |
| Gallaway | Donald | 18605 | $ 11,821.90 |
| Gallo | Vincent | 16580 | $ 1,867.03 |
| Gamble | Rosemary | 17396 | $ 4,167.83 |
| Gamble | Stephen | 24316 | $ 694.55 |
| Gammill | Charles | 17502 | $ 4,279.51 |
| Gandy | Alan | 12534 | $ 5,006.70 |
| Gant | Chris | 13806 | $ 4,829.07 |
| Ganzini | John | 22823 | $ 1,382.61 |
| Garabedian | Daniel | 24094 | $ 409.67 |
| Garcia | Adrian | 25405 | $ 112.06 |
| Garcia | Gilbert | 22976 | $ 1,560.83 |
| Garcia | Juliana | 21429 | $ 1,237.65 |
| Garcia | Julio | 11149 | $ 2,999.08 |
| Garcia | Lucila | 14670 | $ 20,405.34 |
| Garozzo | Millie | 21074 | $ 2,465.55 |
| Garrett | Joe | 17165 | $ 3,687.42 |
| Garrett | Roger | 13019 | $ 2,208.21 |
| Garrett | Rudolph | 16998 | $ 936.18 |
| Garrison | Dennis | 23075 | $ 72.87 |
| Garrison | Steven | 2708 | $ 11,690.55 |

**Proposed Allocation**
Total (see footnote) **$ 11,761,383.91**

| **Last** | **First** | **Emp #** | **Allocation** |
|---|---|---|---|
| Garvis | Trish | 11319 | $ 20,124.24 |
| Garza | Delia | 20662 | $ 2,029.63 |
| Garza Jr. | Willie | 11965 | $ 2,246.32 |
| Gasperini | Elizabeth | 2676 | $ 7,058.01 |
| Gauthreaux - Bucak | Donna | 15395 | $ 2,093.83 |
| Gauvreau | Michael | 15624 | $ 2,217.82 |
| Gavin | Michael | 27303 | $ 6,430.89 |
| Geans | Tonya | 2141 | $ 5,192.28 |
| Geever | Charlene | 20281 | $ 2,095.59 |
| Genie | Jaime | 3251 | $ 3,754.98 |
| Gentry | Linzie | 13673 | $ 6,019.34 |
| Georgelos | George | 11130 | $ 9,941.72 |
| Georgelos | Spiro | 21996 | $ 1,772.21 |
| Gerace | Edward | 18181 | $ 3,521.15 |
| Gerace | Vincent | 2161 | $ 11,417.98 |
| Gevanni | Daniel | 14985 | $ 760.71 |
| Ghibaudy | Randall | 16573 | $ 629.23 |
| Gianino III | Ralph | 18306 | $ 905.82 |
| Gibson Jr. | Alexander | 16574 | $ 1,207.21 |
| Gilbert | Bruce | 14968 | $ 2,165.40 |
| Gilbert | Michael | 18712 | $ 8,005.12 |
| Gilbrech | Camille | 15756 | $ 3,349.41 |
| Gilchrist | Michael | 17599 | $ 1,064.04 |
| Gilliam | Christopher | | $ 13,367.57 |
| Gilmer | Ira | 14935 | $ 3,104.45 |
| Gingery | Michael | 19234 | $ 5,420.18 |
| Gipp | James | 23225 | $ 8,639.26 |
| Gisby | Thomas | 19454 | $ 3,383.40 |
| Glantz | Kellie | 25753 | $ 5,636.06 |
| Glazener | Gary | 15600 | $ 1,494.83 |
| Glenn | Geoff | 23933 | $ 5,079.65 |
| Glenney | Justin | 15111 | $ 20,102.69 |
| Glevanik-Gibbs | Angela | 15315 | $ 1,006.24 |
| Godlewski | Christopher | 18167 | $ 1,539.92 |
| Godwin | Jennifer | 25189 | $ 4,556.86 |
| Goldberg | Philip | 22068 | $ 3,691.80 |
| Golden | Thomas | 17446 | $ 199.91 |
| Goldfine | Jeff | 24734 | $ 281.06 |
| Gomez | Ben | 11222 | $ 5,621.08 |
| Gomez | Michelle | 22376 | $ 1,537.49 |
| Gonzales | Catherine | 25810 | $ 5,780.57 |
| Gooch (Beard) | Jennifer | 21402 | $ 1,369.83 |
| Goodbee | Charles | 13006 | $ 4,598.27 |
| Goodman | Arthur | 13749 | $ 1,351.33 |
| Goodrick | Scott | 14034 | $ 11,931.06 |
| Gore | James | 22710 | $ 1,159.58 |
| Goren | Larry | 24068 | $ 503.89 |
| Goss | Stephen | 15888 | $ 882.36 |
| Gosse | Garth | 17429 | $ 4,233.71 |
| Gough | Heather | 18371 | $ 1,171.18 |
| Gould | Sherman | | $ 24,242.27 |
| Gould | Sheryl | 16161 | $ 2,647.03 |
| Govan Jr | Thaddeus | 19939 | $ 635.38 |
| Gower | Betty | 10996 | $ 2,643.69 |

**Proposed Allocation**
Total (see footnote) **$ 11,761,383.91**

| Last | First | Emp # | Allocation |
|---|---|---|---|
| Goyena | Lucita | 22773 | $ 6,551.73 |
| Grace | Cary | 19537 | $ 214.26 |
| Grady | Dion | 21622 | $ 911.83 |
| Graham | Benjamin | 20675 | $ 832.27 |
| Graham | Paul | 16036 | $ 15,606.55 |
| Graham (Baxter) | Wilda | 12758 | $ 740.39 |
| Grahovac | Jeffrey | 26195 | $ 2,239.97 |
| Granadosin | Samuel | 23124 | $ 11,618.04 |
| Grant | Todd | 19827 | $ 4,119.37 |
| Grasiano | Vitaly | 19091 | $ 855.77 |
| Gratz | Clayton | 21219 | $ 2,099.28 |
| Graves-Jones | Deborah | 18700 | $ 235.56 |
| Gray | Steven | 920 | $ 4,290.18 |
| Greenaway | Ken | 13174 | $ 4,487.96 |
| Greenblatt | Paul | | $ 7,514.74 |
| Greene | Brian | 18848 | $ 889.30 |
| Greene | Dana | 23349 | $ 431.08 |
| Greenhill | Stephen | 21028 | $ 3,018.15 |
| Greer | Julie | 17210 | $ 448.50 |
| Gregg | James | 11725 | $ 1,190.67 |
| Gregory | George | 18325 | $ 2,742.87 |
| Grider | Jeff | 16264 | $ 3,222.58 |
| Griparis | John | 21026 | $ 2,193.77 |
| Gropp | Andrew | 20975 | $ 2,222.13 |
| Gross | Bradley | 21824 | $ 7,487.47 |
| Gross | Steven | 18390 | $ 784.64 |
| Grundstrom | Anthony | 12506 | $ 11,341.64 |
| Grundstrom | Randy | 18752 | $ 18,473.59 |
| Grundy | Allan | 2285 | $ 11,648.84 |
| Gryniewicz | Thomas | 16569 | $ 1,933.46 |
| Guedry | Shawnee | 21356 | $ 5,801.61 |
| Guercio | Joseph | 15012 | $ 4,157.99 |
| Guigui | Elie | 23983 | $ 1,221.73 |
| Guion | Cherita | 613 | $ 13,484.94 |
| Guiton | Karen | 19999 | $ 2,702.74 |
| Gunnels | Ryan | 16523 | $ 4,898.44 |
| Gurka Jr | Robert | 21773 | $ 1,776.99 |
| Gurley | John | 23753 | $ 646.46 |
| Gusmano | Chris | 17467 | $ 8,462.69 |
| Gustafson | Gerard | 10151 | $ 13,562.39 |
| Gutierrez | Leo | 18403 | $ 2,101.78 |
| Guy | Gary | 17694 | $ 1,702.60 |
| Guy | Leslie | 23968 | $ 1,867.67 |
| Guyot | Willis | 10779 | $ 16,725.54 |
| Guzman | Roger | 19378 | $ 1,361.69 |
| Habermehl Jr. | George | 10812 | $ 2,822.86 |
| Haddadin | Amer | 15553 | $ 1,112.28 |
| Hafler | Renee | 23456 | $ 657.65 |
| Hagedorn | Steve | 11031 | $ 2,775.05 |
| Hagen | Christine | 16883 | $ 4,429.00 |
| Halburnt Jr. | Tony | 28271 | $ 6,467.01 |
| Hale | Ishmael | 9185 | $ 4,827.38 |
| Hale | Michelle | 23812 | $ 9,926.14 |
| Hall | Daniel | 19133 | $ 1,761.56 |

**Proposed Allocation**
Total (see footnote) **$ 11,761,383.91**

| **Last** | **First** | **Emp #** | **Allocation** |
|---|---|---|---|
| Hall | James | 20358 | $ 2,609.64 |
| Hall | Natalie | 23561 | $ 1,023.87 |
| Hall | Nathan | 20864 | $ 779.91 |
| Hall | Ronda | 15286 | $ 410.12 |
| Hall | Sean | 10976 | $ 3,847.90 |
| Hall | Terry | 11968 | $ 1,974.78 |
| Hallman | Matthew | 20286 | $ 2,698.86 |
| Hambright | Brandon | 17166 | $ 5,124.05 |
| Hamel | Christopher | 26705 | $ 3,432.21 |
| Hamilton | James | 26252 | $ 4,443.81 |
| Hamilton | Jerry | 15390 | $ 1,300.82 |
| Hamilton | Robert | | $ 10,477.29 |
| Hamilton | Trent | 23748 | $ 5,878.32 |
| Hammarberg | Dawn | 17337 | $ 3,416.44 |
| Hammond Sr | Wilson | 13553 | $ 1,455.86 |
| Hancock | Billy | 17859 | $ 2,130.77 |
| Hansbrough (Wilson) | Jennifer | 12117 | $ 25,046.73 |
| Hansch | Adam | 3636 | $ 3,458.45 |
| Hanshaw | Lea | 17846 | $ 4,386.82 |
| Hanson | David | 13245 | $ 597.52 |
| Hansson | Richard | 10693 | $ 1,110.11 |
| Harchalk | Michelle | 27348 | $ 3,143.19 |
| Hardrick | William | 15393 | $ 3,126.48 |
| Hardwick | Leanna | 15604 | $ 11,282.57 |
| Hardy | Chris | 20623 | $ 1,238.26 |
| Hardy | Mark | 16260 | $ 2,909.55 |
| Hardy (Cantrell) | Paige | 17730 | $ 3,318.93 |
| Harling | Michael | 15101 | $ 2,414.03 |
| Harmon | Tyler | 24886 | $ 6,769.86 |
| Harper | James | 23908 | $ 7,858.47 |
| Harper | Keri | 13671 | $ 3,686.42 |
| Harper | Sheron | 20201 | $ 1,653.35 |
| Harper | Virginia | 22701 | $ 1,488.57 |
| Harrell | Vic | 16166 | $ 1,807.57 |
| Harris | F Wes | 23750 | $ 491.08 |
| Harris | Jacques | 13886 | $ 555.39 |
| Harris | Jessica | 16540 | $ 5,751.87 |
| Harris | Pauline | 17754 | $ 888.33 |
| Harris | Steve | 17918 | $ 4,178.12 |
| Harris Jr | Michael | 16030 | $ 376.07 |
| Harris Sr | Keith | 23554 | $ 558.86 |
| Hart-Smith | Nakisha | 18835 | $ 848.25 |
| Hartenberger | Greg | 11653 | $ 22,608.61 |
| Hartje | Shane | 19398 | $ 1,106.40 |
| Hartle | Lambert | 20989 | $ 1,225.26 |
| Hartley | Jeffery | 13995 | $ 3,200.25 |
| Hartley | Laine | 10654 | $ 8,363.24 |
| Hartsfield | Chad | 18927 | $ 5,271.35 |
| Harty Jr. | John | 18388 | $ 5,594.97 |
| Harvey | Karen | 13579 | $ 14,225.53 |
| Harwood | Laura | 23011 | $ 303.64 |
| Hassett | Michael | 16151 | $ 134.30 |
| Hatchett Jr | Owen | 23367 | $ 909.56 |
| Hathaway | Ernest | | $ 30,022.84 |

**Proposed Allocation**
Total (see footnote) **$ 11,761,383.91**

| Last | First | Emp # | Allocation |
|---|---|---|---|
| Hathorn | John | 15230 | $ 6,748.80 |
| Haugh | Wayne | 20763 | $ 963.46 |
| Haulcy | Bridgitte | 23013 | $ 520.56 |
| Hausman | Howard | 15009 | $ 4,787.42 |
| Hawkins | Debra | 23493 | $ 262.62 |
| Hawkins | Frederick | 19482 | $ 2,144.06 |
| Hawkins | Timothy | 22204 | $ 2,087.62 |
| Hayes | Cornelius | 21135 | $ 979.35 |
| Hayes | Jannette | 20843 | $ 2,508.52 |
| Hayes | Kenneth | 18086 | $ 4,074.70 |
| Hayman | Edward | 21216 | $ 1,644.55 |
| Hays | Ken | 15889 | $ 968.77 |
| Hazlehurst | Harry | 16595 | $ 1,531.07 |
| Head | Kenneth | 14196 | $ 1,601.33 |
| Headen | Jeffrey | 24295 | $ 50.98 |
| Heatherly | Roma | 21064 | $ 1,881.59 |
| Heaton | Mack | 20976 | $ 77.26 |
| Hebeisen | Steven | 17061 | $ 6,031.93 |
| Hecker | Charles | 12418 | $ 3,496.77 |
| Heidebrecht | Jerry | 11185 | $ 35,996.82 |
| Heidemann | Erik | 2532 | $ 10,675.33 |
| Heidtke | Benjamin | 18007 | $ 5,869.87 |
| Heller | Michael | 19704 | $ 497.17 |
| Helsel | Christina | 20192 | $ 3,151.26 |
| Henderson | Beverley | 27962 | $ 1,878.69 |
| Henderson | Dana | 19270 | $ 3,787.95 |
| Henderson | Daryl | 25011 | $ 212.82 |
| Henderson | Greg | 20111 | $ 3,291.48 |
| Henderson | James | 20126 | $ 1,306.19 |
| Henderson | Kevin | 15591 | $ 1,368.02 |
| Henderson | Sherrie | 17791 | $ 1,579.65 |
| Henderson Jr. | James | 23707 | $ 833.31 |
| Henigan | Billie | 21342 | $ 391.59 |
| Henneck | John | 23072 | $ 1,865.33 |
| Hennenhoefer | Michael | 29911 | $ 2,673.51 |
| Henrickson | Jeanine | 25460 | $ 5,666.94 |
| Henry | Dan | 21879 | $ 839.70 |
| Henry | Donald | 13468 | $ 596.69 |
| Henry | John | 22772 | $ 288.46 |
| Henry Jr | Benjamin | 10839 | $ 25,317.39 |
| Henry (King) | Michelle | 19788 | $ 18,595.90 |
| Henschel | Theresa | 23237 | $ 3,375.49 |
| Hensel | Kristin | 20283 | $ 3,163.28 |
| Herb | William | 18575 | $ 2,873.49 |
| Hergert | Murlyn | 13801 | $ 1,436.36 |
| Hermance | Scott | 12459 | $ 1,835.09 |
| Hernandez | Edward | 18410 | $ 475.08 |
| Hernandez | Obed | 18247 | $ 1,581.17 |
| Hernandez | Santos | 25871 | $ 13,331.44 |
| Hernandez | Todd | 10804 | $ 2,734.75 |
| Herrera | Jorge | 16880 | $ 2,322.75 |
| Herring | Clarence | 22784 | $ 8,296.41 |
| Herring III | James | 12850 | $ 3,852.85 |
| Herschlag | Sarah | 21027 | $ 697.18 |

**Proposed Allocation**
Total (see footnote) **$ 11,761,383.91**

| Last | First | Emp # | Allocation |
|---|---|---|---|
| Hershkowitz | Andrew | 17407 | $ 1,283.60 |
| Hervey | Valerie | 14220 | $ 5,993.60 |
| Hester | Gerald | 18735 | $ 5,944.33 |
| Hester | Ronald | 22822 | $ 2,296.45 |
| Hewerdine | Daniel | 23079 | $ 1,622.30 |
| Hewitt (Curd) | Renee | 23696 | $ 14,067.89 |
| Hi | Guadalupe | 19083 | $ 1,536.67 |
| Hiatt | John | 14197 | $ 1,467.52 |
| Hibbard | Michael | 10806 | $ 7,157.66 |
| Hickey | Lawrence | 10017 | $ 16,709.35 |
| Hickey | Paul | 25236 | $ 417.17 |
| Hickman | Phillip | 14518 | $ 1,305.64 |
| Hicks Jr. | Paul | 12524 | $ 1,456.37 |
| Highsmith | Todd | 20125 | $ 1,899.12 |
| Hight II | Thomas | 9216 | $ 863.66 |
| Hildenbrand | Andrea | | $ 4,407.69 |
| Hildenbrand (Heaton) | Sara | | $ 3,323.83 |
| Hildenbrand Jr. | Ronald | 890 | $ 2,902.09 |
| Hilgert | Donald | 27705 | $ 2,203.84 |
| Hill | Clarence | 18798 | $ 869.42 |
| Hill | David | 16774 | $ 772.90 |
| Hill | Jennifer | 15718 | $ 21,476.94 |
| Hill | Zenina | 11335 | $ 3,074.93 |
| Hillicoss | Michael | 21924 | $ 4,271.31 |
| Hinz | Larry | 14250 | $ 11,128.86 |
| Hinz | Michelle | 21819 | $ 60.68 |
| Hipp | Martin | 27525 | $ 5,961.21 |
| Hipskind | Mark | 16077 | $ 4,426.07 |
| Hitchcock III | William | 8868 | $ 6,088.08 |
| Hixon | Pamela | 18895 | $ 4,142.99 |
| Ho | Anita | 1695 | $ 4,624.90 |
| Hoaglund | Mark | 15380 | $ 1,560.82 |
| Hobbs | Darryl | 13548 | $ 1,321.35 |
| Hodges | Eugenia | 2434 | $ 9,110.08 |
| Hodges | Patrick | 924 | $ 14,094.48 |
| Hoffacker | Michael | 14882 | $ 2,217.80 |
| Hofferberth | Mark | 19453 | $ 478.47 |
| Hoffmann | Carl | 13284 | $ 987.40 |
| Hogan | Margaret | 23679 | $ 478.20 |
| Hogan | Pat | 22272 | $ 611.50 |
| Hohe | David | 11949 | $ 385.25 |
| Holbrook | Sean | 21455 | $ 1,662.21 |
| Holcomb-Wilson | Amy | 12618 | $ 3,971.79 |
| Holden | James | 15517 | $ 5,464.33 |
| Holesovsky | Todd | 17071 | $ 1,930.60 |
| Holiday III | Aaron | 18613 | $ 3,118.27 |
| Holland | Julia | 14463 | $ 8,053.85 |
| Holland | Robert | 22271 | $ 1,089.89 |
| Holleman | Heather | 25276 | $ 118.74 |
| Holliday | Ronald | 10907 | $ 7,055.46 |
| Holloway | Robert | 23883 | $ 2,617.82 |
| Holmes | Carmella | 16677 | $ 716.66 |
| Holmes | Jason | 8396 | $ 8,795.59 |
| Holmes | Mark | 22826 | $ 2,222.13 |

| | Proposed Allocation | | |
|---|---|---|---|
| | Total (see footnote) | | $ 11,761,383.91 |

| Last | First | Emp # | Allocation |
|---|---|---|---|
| Holmes | Paul | 11247 | $ 933.05 |
| Holmes | Stephen | 20567 | $ 136.92 |
| Holt | L. D. | 21699 | $ 635.37 |
| Holub | Kathrine | 967 | $ 250.15 |
| Holweger | Stuart | 3581 | $ 2,685.76 |
| Holzhauer | Daniel | 10224 | $ 13,525.09 |
| Holzwarth | Elliott | 22009 | $ 1,683.26 |
| Hook | Carol | 16828 | $ 2,213.18 |
| Hooper | Stacy | 14236 | $ 5,772.28 |
| Hoover | Brandon | 16667 | $ 4,761.98 |
| Hopf | Randall | 21065 | $ 2,809.33 |
| Hopkins | Grant | 11161 | $ 9,661.56 |
| Horn | Jan | 12307 | $ 6,828.09 |
| Horn III | John | 186 | $ 2,906.24 |
| Horsley (Balogh) | Penelope | 23633 | $ 297.44 |
| Horton | Bruce | 11398 | $ 2,970.75 |
| Hosselkus | Sheri | 17295 | $ 953.56 |
| Houbeck | Paul | 25234 | $ 2,531.92 |
| Houk | John | 16656 | $ 177.66 |
| Houston | Ted | 27999 | $ 5,744.44 |
| Hover | Daniel | 13645 | $ 2,739.23 |
| Howard | Charles | 25711 | $ 10,730.19 |
| Howard | Lakeycia | 22128 | $ 550.07 |
| Howard | Mark | 14765 | $ 20,873.46 |
| Howard | Seth | 15617 | $ 6,843.89 |
| Howard | Travis | 28849 | $ 4,190.91 |
| Howard III | Harold | 27849 | $ 2,384.49 |
| Howell | Andre | 19136 | $ 1,557.10 |
| Howell | Barry | 12845 | $ 12,577.76 |
| Howerton Jr. | Harvey | 14526 | $ 3,794.68 |
| Howiler Jr. | Ronald | 14377 | $ 5,251.03 |
| Howlett | Keith | 22631 | $ 1,015.08 |
| Hsing | Thomas | 19175 | $ 11,868.47 |
| Hubbard | Michael | 18345 | $ 1,464.72 |
| Huber | Tammy | 16907 | $ 5,056.26 |
| Hudnall | Paula | 27887 | $ 1,228.37 |
| Hudson | Kenyatta | 19152 | $ 1,796.96 |
| Hughes | Derrick | 22403 | $ 789.69 |
| Hughes | Donald | 20191 | $ 3,561.96 |
| Hughes | Ryan | 3352 | $ 4,048.12 |
| Huguenin III | Frank | 15429 | $ 7,444.28 |
| Humbles | Darryl | 22524 | $ 882.00 |
| Humenansky | David | 12682 | $ 1,437.18 |
| Hunt | Darrin | 18529 | $ 2,065.65 |
| Hunt | Patrice | 18940 | $ 481.57 |
| Hunt | Tonia | 14257 | $ 20,797.66 |
| Hunter | Rochelle | 13588 | $ 57.68 |
| Hunter | Wardell | 19931 | $ 2,035.08 |
| Huston | William | 17812 | $ 951.27 |
| Hutchens | John | 10631 | $ 27,679.11 |
| Hutchinson | Mary | 23916 | $ 745.82 |
| Hutchinson Jr | James | 23848 | $ 2,290.03 |
| Hutson-Hall | Melissa | 17873 | $ 6,856.22 |
| Hyer | James | 17560 | $ 6,709.30 |

**Proposed Allocation**
Total (see footnote) **$ 11,761,383.91**

| Last | First | Emp # | Allocation |
|---|---|---|---|
| Hysong | David | 18857 | $ 690.48 |
| Ibrahim | Hekmat | 11834 | $ 7,000.75 |
| Idzikowski | Frank | 18409 | $ 1,149.00 |
| Ignace | Angela | 11208 | $ 985.45 |
| Ihnen (Darr) | Kim | 22704 | $ 1,507.08 |
| Iley | Joe | 17173 | $ 1,189.33 |
| Imel | Jane | 16209 | $ 2,647.47 |
| Inglut Jr. | Gerald | 9499 | $ 9,222.55 |
| Iruegas | Manuel | 14219 | $ 4,539.26 |
| Isaacs | Stephen | 24574 | $ 75.52 |
| Islas | Juan | 18520 | $ 4,737.70 |
| Israelov | Russell | 19945 | $ 1,466.09 |
| Ivy | Jason | 17172 | $ 4,223.62 |
| Jaar | Jack | 26466 | $ 3,612.86 |
| Jackson | Bobby | 17308 | $ 667.30 |
| Jackson | Donald | 20992 | $ 3,306.87 |
| Jackson | Gregory | 25237 | $ 254.28 |
| Jackson | Raynard | 24732 | $ 3,541.09 |
| Jackson | Steve | 21153 | $ 3,134.74 |
| Jackson II | Frederick | 20883 | $ 2,351.98 |
| Jacobs | Barry | 23051 | $ 83.33 |
| Jacobson | Ryan | 2196 | $ 2,279.79 |
| Jacobus | Julie | 19541 | $ 360.31 |
| Jacovino | Patrick | 12663 | $ 23,142.01 |
| Jacquo | Shirita | 23923 | $ 61.54 |
| James | Natalie | 16837 | $ 6,759.81 |
| James | Robert | 15519 | $ 8,895.43 |
| James | Rodney | 28630 | $ 2,276.10 |
| James | William | 24698 | $ 306.53 |
| James Sr | Phillip | 23980 | $ 3,033.69 |
| Jamie | Dianna | 19443 | $ 7,245.67 |
| Janczak | Erika | 24332 | $ 1,084.51 |
| Jankowski | Thomas | 18821 | $ 963.70 |
| Jarboe | Andrew | 18046 | $ 1,028.18 |
| Jarchow | Jason | 22457 | $ 1,949.94 |
| Jarock Jr. | Norman | 1556 | $ 24,078.06 |
| Jarosch | David | 24318 | $ 9,985.29 |
| Jarvis | Bill | 21225 | $ 2,018.50 |
| Jarvis | Jason | 23941 | $ 1,171.26 |
| Jeffery | James | 16117 | $ 686.20 |
| Jeffery | Jill | 19764 | $ 969.57 |
| Jenkins | Michael | 14484 | $ 410.96 |
| Jenkins | Terry | 19639 | $ 1,919.11 |
| Jennings | Billy | 20938 | $ 151.42 |
| Jensen | Carl | 16279 | $ 875.17 |
| Jensen | Erik | 24694 | $ 474.27 |
| Jensen | Eva | 22741 | $ 768.91 |
| Jerrels | Rickey | 22525 | $ 1,212.58 |
| Jewel | Ricardo | 11252 | $ 27,050.69 |
| Johns | Michael | 19930 | $ 3,144.04 |
| Johnson | Christopher | 17355 | $ 11,860.76 |
| Johnson | Craig | 16726 | $ 387.11 |
| Johnson | David | 24558 | $ 418.64 |
| Johnson | Dennis | 14713 | $ 1,543.75 |

**Proposed Allocation**
Total (see footnote) **$ 11,761,383.91**

| Last | First | Emp # | Allocation |
|---|---|---|---|
| Johnson | Dewey | 12053 | $ 4,945.13 |
| Johnson | Earl | 17987 | $ 1,076.53 |
| Johnson | Gregory | 18020 | $ 22,805.69 |
| Johnson | Josh | 21759 | $ 1,807.42 |
| Johnson | Lisa | 24760 | $ 5,125.04 |
| Johnson | Marcus | 23745 | $ 896.48 |
| Johnson | Nedra | 18240 | $ 246.20 |
| Johnson | Reginald | 19303 | $ 644.87 |
| Johnson | Scott | 13008 | $ 5,190.76 |
| Johnson | Sermondo | 16605 | $ 3,106.37 |
| Johnson | Suzanne | 19111 | $ 1,966.15 |
| Johnson | Tyrone | 21096 | $ 21,161.68 |
| Johnson | William | 12504 | $ 11,389.68 |
| Johnson | William | 23199 | $ 296.54 |
| Johnston | Rob | 16519 | $ 24,953.31 |
| Johnston Jr | Eric | 17019 | $ 953.67 |
| Jojola-Santillanes | Barbara | 13937 | $ 735.21 |
| Jones | Craig | 24268 | $ 479.97 |
| Jones | David | 12724 | $ 8,881.13 |
| Jones | James | 20418 | $ 5,328.82 |
| Jones | Joel | 21697 | $ 2,507.64 |
| Jones | John | 12872 | $ 3,617.39 |
| Jones | John | 22578 | $ 206.99 |
| Jones | Kim | 2672 | $ 10,349.91 |
| Jones | Steve | 23394 | $ 6,300.51 |
| Jones | Terry | 25209 | $ 244.81 |
| Jones | Tracey | 11975 | $ 24,649.35 |
| Jones | Tyrone | 1518 | $ 47,418.47 |
| Jones | Yvette | 23005 | $ 3,783.06 |
| Jones Jr. | Caswell | 23680 | $ 758.96 |
| Jordan | Cesar | 17529 | $ 3,256.55 |
| Jordan | Dionne | 13093 | $ 882.49 |
| Jordan | Joyce | 19798 | $ 5,529.52 |
| Jordan | Linda | 15789 | $ 13,762.84 |
| Jordan (Johnson) | Mary | 14900 | $ 224.91 |
| Joseph | Akeel | 19523 | $ 1,247.97 |
| Jude | Michael | 17821 | $ 355.89 |
| Julius | Keith | 23951 | $ 1,042.76 |
| Jupp | William | 21489 | $ 1,454.57 |
| Justus | Mark | 21187 | $ 1,872.08 |
| Kablach | Scott | 16865 | $ 1,674.30 |
| Kalenkosky | Anthony | 12358 | $ 1,194.52 |
| Kalicharan | Jim | 10037 | $ 8,073.31 |
| Kalmanek | Jack | 23797 | $ 104.17 |
| Kalscheur | Steve | 22769 | $ 7,035.74 |
| Kamin | Jason | 19421 | $ 3,621.06 |
| Kammers | Joseph | 15832 | $ 445.41 |
| Kanet | Colleen | 19429 | $ 897.04 |
| Karesky | Ellen | 29396 | $ 6,177.99 |
| Karolkiewicz Jr | Bill | 24166 | $ 331.68 |
| Kasel | Thomas | 17393 | $ 3,465.21 |
| Kash | Bryan | 23934 | $ 420.30 |
| Katich | Steve | 18233 | $ 19,153.17 |
| Keating | Michael | 24044 | $ 1,014.42 |

**Proposed Allocation**
Total (see footnote) **$ 11,761,383.91**

| Last | First | Emp # | Allocation |
|---|---|---|---|
| Keenan | Roy | 23573 | $ 6,471.15 |
| Kees | Patricia | 2627 | $ 11,726.51 |
| Keizer | Eunice | 20204 | $ 3,867.61 |
| Keller | Jennifer | 24017 | $ 912.38 |
| Keller | Margaret | 12064 | $ 6,985.08 |
| Kelley | Sherman | 21093 | $ 1,642.72 |
| Kelly | Tammy | 23126 | $ 1,786.57 |
| Kelly 26059-044 | Timothy W | 16823 | $ 215.36 |
| Kelly-McGassee | Acelia | 15723 | $ 1,419.37 |
| Kellyman | Chris | 16672 | $ 1,443.35 |
| Kelsey | Claudine | 19498 | $ 304.81 |
| Kelso | Sean | 15722 | $ 5,639.61 |
| Kemen | Terence | 19502 | $ 2,048.24 |
| Kendall | Douglas | 20850 | $ 2,410.61 |
| Kennedy | John | 18993 | $ 1,229.24 |
| Kennedy | Michael | 17597 | $ 1,998.64 |
| Kennon | Tonya | 28201 | $ 8,454.09 |
| Keppley | John | 19408 | $ 839.57 |
| Kern | Peter | 11578 | $ 6,845.68 |
| Kerns | Cherity | 22872 | $ 6,753.20 |
| Kessler | Douglas | 18081 | $ 958.04 |
| Kessler | Stanley | 2992 | $ 612.85 |
| Key | Steve | 14483 | $ 3,492.93 |
| Khatib | Raeda | 20525 | $ 2,546.38 |
| Kiefer | Aron | 27083 | $ 3,829.63 |
| Kiefer | Steven | 23660 | $ 7,316.59 |
| Kiefer (Marshall) | Lisa | 19847 | $ 1,142.78 |
| Kieffer | Jeffrey | 14149 | $ 7,984.45 |
| Kierl (Stubbs) | Melisa | 16776 | $ 4,731.02 |
| Kiernan Deforge | Mary | 21553 | $ 2,353.66 |
| Kimble Sr | Michael | 21877 | $ 986.70 |
| Kimbrough | Sean | 23610 | $ 10,948.69 |
| Kimrey | Ronald | 9356 | $ 9,708.53 |
| Kindle | Latoye | 17870 | $ 6,441.81 |
| King | Alexis | 13002 | $ 2,927.39 |
| King | Deborah | 19078 | $ 729.88 |
| King | Kenny | 12528 | $ 1,477.05 |
| King | Laura | 14575 | $ 15,561.54 |
| King | Paul | 24025 | $ 407.81 |
| Kinser | Cecilia | 13371 | $ 5,541.81 |
| Kipp | Gregory | 13337 | $ 2,291.73 |
| Kirby II | Jerry | 24266 | $ 277.78 |
| Kirsch | Mike | 9050 | $ 4,466.34 |
| Klaus | Brandon | 20834 | $ 1,989.67 |
| Kleinschmidt | Mark | 13950 | $ 1,842.80 |
| Klemm | Virginia | 13826 | $ 1,041.99 |
| Kleshchik | Igor | 18401 | $ 3,739.65 |
| Kliewer | Patricia | 10539 | $ 9,176.66 |
| Knerr | James | 18284 | $ 724.89 |
| Knight | David | 17892 | $ 14,045.94 |
| Knight | Robert | 24629 | $ 701.84 |
| Knipp | Michael | 21317 | $ 1,963.58 |
| Knisley | David | 15948 | $ 7,643.05 |
| Knotts | Tiffany | 23102 | $ 1,467.96 |

**Proposed Allocation**
Total (see footnote) **$ 11,761,383.91**

| **Last** | **First** | **Emp #** | **Allocation** |
|---|---|---|---|
| Knowles | James | 20873 | $ 9,007.03 |
| Knudsen Jr | Rob | 20526 | $ 156.80 |
| Kodya | Michael | 25538 | $ 4,226.80 |
| Koedel | Tina | 12308 | $ 5,543.53 |
| Koehn | Leon | 10013 | $ 7,116.37 |
| Kohlmeier | Christina | 2250 | $ 4,628.20 |
| Kolar | Teresa | 17886 | $ 2,827.11 |
| Kolodzinski | Robert | 10417 | $ 10,006.95 |
| Koltnow | Marc | 18049 | $ 1,749.42 |
| Kopec | David | 21098 | $ 874.08 |
| Kopitsch | Ray | 12890 | $ 25,742.89 |
| Kopley | Keith | 23064 | $ 742.81 |
| Korte | Craig | 18638 | $ 3,405.91 |
| Kostos | Nickolas | 15537 | $ 136.33 |
| Kraai | Kari | 18745 | $ 782.84 |
| Kramar | Kurt | 18429 | $ 980.28 |
| Kreuser | Charles (Chuck) | 3422 | $ 14,416.13 |
| Kreuzer | Deborah | 21372 | $ 511.74 |
| Kriebs | Geri | 11141 | $ 5,838.48 |
| Krimple | Jeffrey | 2424 | $ 5,399.71 |
| Krull | Mark | 8600 | $ 27,692.43 |
| Krygier | Gerald | 28244 | $ 3,865.76 |
| Kuemerle | Ian | | $ 14,234.66 |
| Kuhlman | Jonna | 17813 | $ 80.89 |
| Kuhn | Jodi | 12445 | $ 9,260.12 |
| Kuhn | Lisa | 23078 | $ 358.19 |
| Kukielka | Anthony | 2010 | $ 15,181.58 |
| Kutrich | James | 14970 | $ 505.88 |
| La Fontaine | Frances | 14896 | $ 3,793.24 |
| Labrada | Lerida | 17205 | $ 311.50 |
| LaCour | Laurie | 19792 | $ 366.45 |
| Lady | Ethel | 12520 | $ 1,801.66 |
| LaFors | Carole | 26408 | $ 2,673.51 |
| Lagin | Andrew | 26775 | $ 686.44 |
| Laguna | Frank | 13569 | $ 644.57 |
| Lake | Thomas | 24908 | $ 4,376.78 |
| Lakey | Zarome | 15944 | $ 2,791.94 |
| Lamb | Joseph | 12690 | $ 2,375.04 |
| Lamb | Richard | 18878 | $ 941.54 |
| Landires | Rodolfo | 18135 | $ 980.09 |
| Landry | Becky | 23169 | $ 1,459.19 |
| Lane | Lonnie | 19399 | $ 2,663.39 |
| Langel | John | 24593 | $ 6,975.17 |
| Langer | David | 3254 | $ 3,484.68 |
| Langer | Gregory | 25518 | $ 64.62 |
| Langlais | Ed | 19228 | $ 3,462.76 |
| Langley | Tammy | 15418 | $ 5,608.65 |
| Lanni | Grace | 21902 | $ 1,633.29 |
| Lara | Jeremy | 16386 | $ 1,882.48 |
| Larios | Matilde | 23422 | $ 161.54 |
| Larkin | Oren | 15202 | $ 2,638.71 |
| Larocco | Rhonda | 3189 | $ 1,447.37 |
| Larrea | Adolfo | 19850 | $ 616.07 |
| Larsen Kuss | Barbara | 10947 | $ 1,406.70 |

**Proposed Allocation**
Total (see footnote) **$ 11,761,383.91**

| Last | First | Emp # | Allocation |
|---|---|---|---|
| Larson | James (Jay) | 18995 | $ 929.74 |
| Larson | Paul | 25243 | $ 5,304.13 |
| LaSalle | Jesus | 22573 | $ 980.65 |
| Lautenbach | Dennis | 16033 | $ 745.45 |
| Lavery | James | 24267 | $ 833.71 |
| Lawrence | Christopher | 17299 | $ 7,220.08 |
| Lawrence | John | 24093 | $ 8,821.10 |
| Lawrence | Nathaniel | 18619 | $ 11,507.22 |
| Lawrence | Zachary | 16496 | $ 4,645.52 |
| Lazaroff | Maria | 426 | $ 6,551.56 |
| Lazcano | Susan | | $ 32,949.26 |
| Leach | Antoinette | 23904 | $ 571.03 |
| Leach | Kerry | 23653 | $ 780.73 |
| Leach | Octa | 12689 | $ 1,193.76 |
| Leake | Joyce | 24463 | $ 2,733.81 |
| Leatherwood | Angela | 15942 | $ 3,615.98 |
| Leatherwood | Walter | 16142 | $ 39,197.94 |
| Leaton | Steven | 15271 | $ 4,720.56 |
| LeBlanc | Bernadette | 14622 | $ 244.05 |
| LeBlanc | John | 23940 | $ 5,320.99 |
| Lech | Daniel | 24731 | $ 294.12 |
| Lechel | Lawrence | 12217 | $ 16,909.44 |
| Ledbetter | Debbie | 17060 | $ 17,838.93 |
| Lee | Byong | 21102 | $ 5,359.22 |
| Lee | Jennifer | 15684 | $ 17,551.53 |
| Lee | Rico | | $ 14,415.30 |
| Leece | Gary | 17462 | $ 2,161.58 |
| Lees | Herbert | 19655 | $ 912.31 |
| Lefchak | Daniel | 11835 | $ 1,646.32 |
| LeFever (Hobbs) | Beverly | 22726 | $ 778.95 |
| LeFevre | Kelly | 15426 | $ 2,844.12 |
| LeFevre | Scott | 11116 | $ 4,461.86 |
| Legaspi | Valerie | 26513 | $ 1,878.69 |
| Leggett | James | 21795 | $ 41.03 |
| Leggett | Julie | 14022 | $ 1,856.88 |
| Lehmann | Lawrence | 968 | $ 406.43 |
| Lehmann | Vivian | 9333 | $ 7,281.12 |
| Leija | Salomon | 22265 | $ 7,721.29 |
| Lemoine | Karen | 197 | $ 8,683.64 |
| Lentsch | William | 14138 | $ 1,748.55 |
| Leo | Alberta | 19180 | $ 1,622.50 |
| Leonard | Cynthia | 25012 | $ 62.94 |
| Leonard | Derek | 3126 | $ 1,811.11 |
| Leonard | Michael | 18182 | $ 3,905.86 |
| Lepine | Lisa | 23235 | $ 1,336.80 |
| Lesnar | Ray | 15786 | $ 30,116.59 |
| Lester | Christopher | | $ 3,757.37 |
| Levas | Ernie | 22061 | $ 491.92 |
| Levy | Anthony | 17001 | $ 1,114.00 |
| Lewandowski | Michael | 18113 | $ 136.56 |
| Lewis | Jeffrey | 27882 | $ 14,415.30 |
| Lewis | Jessica | 25892 | $ 18,281.06 |
| Lewis | John | 12349 | $ 1,119.95 |
| Lewis | Kelvin | 16412 | $ 3,944.32 |

**Proposed Allocation**
Total (see footnote) **$ 11,761,383.91**

| Last | First | Emp # | Allocation |
|---|---|---|---|
| Lewis | Michael | 24565 | $ 7,189.21 |
| Lewis | Richard | 23296 | $ 805.12 |
| Lewis II | Virtis | 20334 | $ 11,694.73 |
| Lewis III | Thomas | 12741 | $ 4,972.02 |
| Licon | Robert | 21414 | $ 8,006.14 |
| Liddy | Kimberley | 15776 | $ 1,358.64 |
| Lidstone | Jolin | 11474 | $ 22,875.63 |
| Liebig | Christopher | 24391 | $ 769.39 |
| Liles | Peggy | 11732 | $ 7,148.58 |
| Lima | Gilberto | 18958 | $ 1,215.50 |
| Linaberry | Michael | 29120 | $ 4,768.97 |
| Linan | Alejandro | 11761 | $ 2,019.01 |
| Lindfield | Lance | 20988 | $ 1,756.77 |
| Lindgren | Rolf | 17781 | $ 9,664.75 |
| Lindsey | Corbin | 24477 | $ 461.72 |
| Linnane | Connie | 21428 | $ 1,238.90 |
| Lisky | Michael | 15866 | $ 4,740.96 |
| Liverant | Andrea | 25037 | $ 1,508.93 |
| Lloyd | Geraldine | 15891 | $ 1,660.05 |
| Lloyd | John | | $ 12,572.74 |
| Lockhart | Michael | 26396 | $ 2,131.59 |
| Locklear-Saferight | Mona | 23203 | $ 3,877.35 |
| Loebs | John | 16333 | $ 13,803.44 |
| Loera | Sandra | 14043 | $ 1,140.29 |
| Loflin | Carletta | 18760 | $ 1,638.70 |
| Lokvam (Janson) (Kraemer) | Jaculin | 13175 | $ 1,032.24 |
| Long | David | 13848 | $ 3,912.44 |
| Long | Herman | 22172 | $ 1,005.03 |
| Long | Kathleen | 17582 | $ 4,170.22 |
| Loos | James | 21277 | $ 769.74 |
| Lopez | Alex | 14252 | $ 1,561.09 |
| Lopez | Amparo | 23427 | $ 969.19 |
| Lopez | Ramiro | 11224 | $ 8,827.14 |
| Lopez | Revanette | 18415 | $ 1,243.27 |
| Lopez | William | 22572 | $ 5,799.13 |
| Loquasto | Patrick | 16343 | $ 829.85 |
| Lorenz | Paul | 16517 | $ 5,483.13 |
| Louden | Jacob | 24767 | $ 10,637.87 |
| Love | Robert | 23446 | $ 599.14 |
| Love Jr. | Lavell | 23099 | $ 944.48 |
| Lovelace Jr | Cary | 18840 | $ 2,709.63 |
| Loveless | Christine | 11873 | $ 7,708.88 |
| Lovette | Kristopher | 17503 | $ 5,273.14 |
| Lovick | Tyrone | 14062 | $ 2,309.94 |
| Lowenthal | Jack | 23491 | $ 1,045.27 |
| Lowery-III | James | 14298 | $ 1,875.84 |
| Lowrie | Rob | 20911 | $ 5,486.23 |
| Loyd | James | 19867 | $ 2,122.08 |
| Lubbers | Thomas | 14536 | $ 793.06 |
| Luby | Jeff | 21648 | $ 1,570.46 |
| Lucci | Frank | 8517 | $ 3,970.00 |
| Luce | Brian | 13298 | $ 2,009.87 |
| Lucius | Stephen | 14488 | $ 64.78 |
| Ludlow | Brenda | 19470 | $ 6,482.49 |

**Proposed Allocation**
Total (see footnote) **$ 11,761,383.91**

| Last | First | Emp # | Allocation |
|---|---|---|---|
| Luke | Shirley | 25295 | $ 6,935.99 |
| Luke Sr | Gerald | 13736 | $ 1,869.79 |
| Luna | Daniel | 14247 | $ 1,163.08 |
| Luna | Heriberto | 17155 | $ 1,437.64 |
| Lundy | Dennis | 22760 | $ 3,603.59 |
| Lupo | Stephanie | 17686 | $ 692.58 |
| Luster-Downs | Penelope | 17891 | $ 1,802.60 |
| Luttrell | Carmen | 17557 | $ 230.42 |
| Lyerla | Brigitte | 7987 | $ 2,478.01 |
| Lyle | Jack | 11953 | $ 761.83 |
| Lyon | Eric | 19252 | $ 499.37 |
| Lyon | John | 16671 | $ 6,254.60 |
| Lyons | Patrick | 2576 | $ 8,521.47 |
| Mabe | Barbara | 7827 | $ 7,026.81 |
| Mabry | Chris | 20893 | $ 7,790.68 |
| MacClelland | Lea | 25356 | $ 144.13 |
| MacDonald | Kelley | 21900 | $ 2,156.28 |
| MacDonald | Matthew | 24809 | $ 454.00 |
| MacGillivray | Robert | 23712 | $ 1,095.84 |
| Macha | Matthew | 14576 | $ 1,506.88 |
| Mackenroth | Chad | 18322 | $ 4,569.66 |
| Madonia Jr | Arthur | 17784 | $ 1,470.33 |
| Magoulas | Thomas | 18882 | $ 1,793.80 |
| Magoun | Dylan | 17010 | $ 1,656.73 |
| Mahotiere | Daphne | 23785 | $ 392.96 |
| Majors-Bailey | Monica | 21676 | $ 509.27 |
| Maldonado | Andy | 23006 | $ 6,329.84 |
| Malerba | Joseph | 9875 | $ 3,620.87 |
| Malewitz | Cindy | 15027 | $ 7,395.36 |
| Malgapo | Isauro | 14626 | $ 5,648.29 |
| Malinzak | Christopher | 21881 | $ 8,658.80 |
| Mallard | Donna | 651 | $ 21,334.40 |
| Maloney | James | 1216 | $ 5,150.02 |
| Maloney | Rich | 3356 | $ 18,807.11 |
| Maloy | Thomas | 15801 | $ 1,818.64 |
| Manara | Greg | 19377 | $ 8,742.54 |
| Mandeville | Sandra | 21298 | $ 2,492.57 |
| Manjaro | Kle | 10200 | $ 1,117.49 |
| Manker | Phillip | 12934 | $ 10,772.34 |
| Mann | Anne | 24189 | $ 793.09 |
| Manning | Kevin | 21695 | $ 121.37 |
| Manos | Tracy | 24626 | $ 255.39 |
| Maraldo | Misti | 19906 | $ 1,257.41 |
| Marasigan | Helen | 15981 | $ 1,255.52 |
| March | Charlene | 20669 | $ 12,307.43 |
| Marchetti | Robert | 14964 | $ 6,838.12 |
| Marcil | Frederick | 13796 | $ 784.27 |
| Margherio (Shelton) | Michelle | 11462 | $ 5,907.38 |
| Marich | David | 25416 | $ 132.87 |
| Marksman | John | 17684 | $ 132.35 |
| Marler | Bethany | 15494 | $ 7,889.48 |
| Marlowe | Richard | 16627 | $ 459.64 |
| Maronick Jr. | Robert | 17157 | $ 1,826.83 |
| Marquardt | Chad | 13556 | $ 1,362.70 |

**Proposed Allocation**
Total (see footnote) **$ 11,761,383.91**

| Last | First | Emp # | Allocation |
|---|---|---|---|
| Marquart | Kurt | 28716 | $ 17,739.13 |
| Marr | Charles | 22707 | $ 1,202.81 |
| Marr | Christopher | 12855 | $ 1,233.66 |
| Marshall | Dennis | 19118 | $ 1,070.76 |
| Marshall | Laurel | 2670 | $ 11,432.49 |
| Martin | Amber | 12325 | $ 605.32 |
| Martin | Edward | 11039 | $ 2,304.49 |
| Martin | Elizabeth | 20310 | $ 1,826.06 |
| Martin | Fredrick | 18425 | $ 450.17 |
| Martin | Rodney | 24486 | $ 269.60 |
| Martin | Stacy | 13877 | $ 4,816.44 |
| Martinez | Madeline | 24607 | $ 136.75 |
| Martinez | Maria | 22935 | $ 1,407.73 |
| Marusic | Michael | 18708 | $ 3,261.41 |
| Marzolf | Brian | 21319 | $ 984.92 |
| Mascarenas | Christine | 14244 | $ 2,008.66 |
| Masino | Nick | 17646 | $ 544.90 |
| Mason | Andre' | 13427 | $ 1,726.97 |
| Mason | Jonathan | 22792 | $ 2,198.63 |
| Mastrapa Jr. | Leonardo | 10088 | $ 5,772.02 |
| Mata | Pilar | 15512 | $ 2,105.16 |
| Matrisch Jr. | Ronald | 22302 | $ 1,127.46 |
| Matson | Trevor | 14341 | $ 8,880.34 |
| Matt | Steven | 22073 | $ 491.64 |
| Mattfield | Ryan | 12643 | $ 270.01 |
| Matthews | Kellie | 22182 | $ 2,004.35 |
| Mauck | John | 23321 | $ 132.35 |
| Maurer | Thomas | 14527 | $ 5,691.53 |
| Maxwell | Barbara | 21790 | $ 691.97 |
| Mayberry | Glynda | 15337 | $ 745.04 |
| Maycumber | Terrance | 23784 | $ 5,409.28 |
| Mayers | Cecelia | 20070 | $ 1,458.26 |
| Maynard | Steve | 12224 | $ 8,032.04 |
| Mayorga | Ramiro | 22673 | $ 719.35 |
| Mazer | Michael | 1950 | $ 12,396.14 |
| Mazur | Michael | 20985 | $ 150.55 |
| Mazurek | Jeffrey | 13305 | $ 1,313.62 |
| McAlister (Milliken) | Elizabeth | 18790 | $ 6,486.17 |
| McArtan | Amy | 13300 | $ 5,733.89 |
| McBride | James | 17683 | $ 2,807.10 |
| McCauley | Brian | 19669 | $ 111.11 |
| McClees | Nancy | 22630 | $ 1,007.92 |
| McClelland | David | 13304 | $ 3,810.30 |
| McClure | Constance (Connie) | 17405 | $ 5,692.61 |
| McCord | Mitchell | 3510 | $ 4,758.19 |
| McCormick | Neil | 22794 | $ 466.05 |
| McCowan | Donald | 14319 | $ 11,847.65 |
| McCowan Jr | James | 14405 | $ 1,936.41 |
| McCoy | Travis | 20732 | $ 5,315.48 |
| McDaniel | Michael | 22731 | $ 13,552.26 |
| McDermott Jr. | Frank | 17420 | $ 4,678.88 |
| McDevitt | Matthew | 6190 | $ 1,985.71 |
| McDevitt | Paul | 14930 | $ 937.50 |
| McDonald | Lee | 15941 | $ 1,320.20 |

**Proposed Allocation**
Total (see footnote) **$ 11,761,383.91**

| Last | First | Emp # | Allocation |
|---|---|---|---|
| McDonald | Ruby | 14806 | $ 8,880.25 |
| McDonald | Thomas | 25734 | $ 9,610.20 |
| McDonald | William | 17070 | $ 831.83 |
| McFarland | David | 20385 | $ 917.40 |
| McFarland | Grover | 966 | $ 6,493.51 |
| McFarlane | Melinda | 13916 | $ 2,677.57 |
| McGowan | Nicole | 16413 | $ 1,747.74 |
| McGrath | Edmund | 16490 | $ 5,980.63 |
| McGuire | David | 18837 | $ 13,063.78 |
| McHugh | Casey | 20467 | $ 2,043.71 |
| McIntosh c/o Betty McIntosh | Richard | 3191 | $ 11,136.83 |
| McIntyre | Roberta | 18870 | $ 1,155.00 |
| McKay | Cathy | 20820 | $ 2,902.11 |
| McKenzie | Craig | 13807 | $ 1,039.52 |
| McKleroy | Dawn | 24040 | $ 5,752.92 |
| McKnight | Timothy | 15952 | $ 6,729.21 |
| McLaughlin | Sean | 26701 | $ 2,492.87 |
| McLean | Tina | 20311 | $ 7,011.69 |
| McMillen | Michael | 22406 | $ 5,634.26 |
| McNair | Mark | 20102 | $ 1,915.29 |
| McNally | Erin | 13473 | $ 450.29 |
| McNally Jr | Jim | 15768 | $ 21,379.57 |
| McNamara | Linda | 17036 | $ 86.20 |
| McNeill Jr | Samuel | 18587 | $ 1,823.72 |
| McPherson | Michael | 23344 | $ 1,362.52 |
| McRae | Kerry | 16301 | $ 258.97 |
| Means | DaleLyn | 22291 | $ 7,276.00 |
| Mears | Robert | 23821 | $ 569.09 |
| Medina | Melissa | 14462 | $ 10,448.50 |
| Meerdink (Newcomb) | Brenda | 20818 | $ 10,517.08 |
| Meier | Robert | 13193 | $ 3,493.29 |
| Melcher | Glenn | 19761 | $ 1,210.55 |
| Melendez | Sergio | 14318 | $ 2,249.30 |
| Melgar | Pete | 21148 | $ 2,201.08 |
| Mello | Mark | 19975 | $ 62.31 |
| Mendez | Elizabeth | 21405 | $ 2,139.43 |
| Mendonca | Duffy | 10198 | $ 570.51 |
| Mendoza | Jesse | 16040 | $ 813.63 |
| Mendoza | Leticia | 12747 | $ 187.79 |
| Mendoza | Mark | 13396 | $ 132.12 |
| Mendoza | William | 17636 | $ 2,304.25 |
| Mensing Jr. | John | 19729 | $ 8,635.37 |
| Merkel | Melinda | 13542 | $ 3,580.57 |
| Meruelo | Eric | 12632 | $ 11,237.70 |
| Mesagno | Christopher | 24038 | $ 6,767.72 |
| Mestman | Irv | 15814 | $ 108.75 |
| Meyer | Randi | 551 | $ 1,136.99 |
| Meyer | Robert | 16277 | $ 2,005.58 |
| Meyers | David | 11453 | $ 1,414.14 |
| Michelman | Jeff | 13173 | $ 1,045.17 |
| Miles | Joan | 19932 | $ 2,387.70 |
| Miller | Anthony | 16683 | $ 4,169.79 |
| Miller | April | 2512 | $ 1,604.42 |
| Miller | Bonnie | 15931 | $ 11,754.41 |

**Proposed Allocation**
Total (see footnote) **$ 11,761,383.91**

| Last | First | Emp # | Allocation |
|---|---|---|---|
| Miller | Brenden | 17259 | $ 529.38 |
| Miller | Calvin | 18842 | $ 4,045.17 |
| Miller | Christopher | 15272 | $ 4,991.92 |
| Miller | Joseph | 185 | $ 2,862.61 |
| Miller | Leslie | 11569 | $ 2,228.53 |
| Miller | Mark | 21059 | $ 94.80 |
| Miller | Robert | 21788 | $ 11,066.29 |
| Miller | Ryan | 25428 | $ 4,569.79 |
| Miller | Timothy | 11042 | $ 21,952.72 |
| Miller | Willie | 17058 | $ 147.00 |
| Miller III | Frederick | 15002 | $ 4,064.35 |
| Miller-Klamerus | Kelley | 2596 | $ 6,496.91 |
| Milliner | Tammie | 11234 | $ 8,219.92 |
| Millington | Trent | 11662 | $ 4,836.07 |
| Mims | Lisa | 23702 | $ 209.23 |
| Miscione | Irene | 10580 | $ 9,331.26 |
| Mitchell | Christopher | 22064 | $ 1,027.84 |
| Mitchell | Lahoma | 19400 | $ 1,153.27 |
| Mitchell | Susan | 21762 | $ 105.77 |
| Mitchell | Teresa | 14549 | $ 3,246.97 |
| Mitchell | Travis | 26369 | $ 1,589.66 |
| Moersch | Christopher | 18859 | $ 2,756.84 |
| Moh | David | 11851 | $ 7,082.26 |
| Mohr | Kristina | 577 | $ 2,855.84 |
| Molinares | Patricia | 19582 | $ 5,884.03 |
| Monfra | Craig | 13290 | $ 1,917.40 |
| Montemayor | Paul | 25046 | $ 3,006.72 |
| Montemorra | Celina | 24298 | $ 5,835.59 |
| Montgomery | John | 16460 | $ 11,174.53 |
| Montgomery | Michael | 19274 | $ 923.14 |
| Moody | Debra | 12888 | $ 3,029.56 |
| Moody | Dwight | 23744 | $ 3,243.33 |
| Moons | Frederick | 17757 | $ 1,125.55 |
| Moore | Angelyn | 14387 | $ 923.83 |
| Moore | Annette | 21165 | $ 2,247.06 |
| Moore | Gary | 28153 | $ 6,394.76 |
| Moore | Gene | 19112 | $ 318.18 |
| Moore | Maureen | 11644 | $ 14,511.76 |
| Moore | Shyllon | 24644 | $ 288.46 |
| Moore | Tawny | | $ 35,153.10 |
| Moore | Tina | 23418 | $ 75.53 |
| Moore | Tonya | 15041 | $ 3,707.29 |
| Moradel | Solvines | 23858 | $ 916.23 |
| Morales | Danielle | 7544 | $ 689.60 |
| Morales | Leticia | 17617 | $ 5,058.26 |
| Morales | Rudy | 16607 | $ 378.64 |
| Moran | Josephine | 19123 | $ 1,881.52 |
| Morehead | Charles | 12357 | $ 706.81 |
| Morejon | Leidy | 19923 | $ 847.57 |
| Moreno | Mary | 22978 | $ 713.01 |
| Morgan | Robert | 25433 | $ 5,684.52 |
| Moroz | Peter | 14630 | $ 4,355.72 |
| Morris | Timothy | 19211 | $ 2,740.96 |
| Morris Jr. | Hilton | 18299 | $ 1,787.33 |

**Proposed Allocation**
Total (see footnote) **$ 11,761,383.91**

| Last | First | Emp # | Allocation |
|---|---|---|---|
| Mortimer Jr. | Edward | 12333 | $ 10,478.35 |
| Morton | Carmen | 690 | $ 15,421.66 |
| Moser | Allen | 15511 | $ 272.30 |
| Moses | Tamara | 21228 | $ 1,101.91 |
| Mosley | Bobbi | 13834 | $ 9,662.79 |
| Mosley | Nathan | 13036 | $ 1,513.61 |
| Mosley Jr. | Nicholas | 20437 | $ 2,344.34 |
| Moss | Margaret | 21087 | $ 931.96 |
| Moss | Todd | 20990 | $ 2,450.58 |
| Mott | David | 24660 | $ 4,039.34 |
| Mrnak | Michael | 21908 | $ 2,212.31 |
| Mubaraka | Sarita | 11458 | $ 1,756.69 |
| Mudgett | Ronald | 21514 | $ 2,010.17 |
| Mueller | David | 15971 | $ 1,020.91 |
| Mueller | Linda | 17788 | $ 5,077.93 |
| Muhammad | Troy | 25407 | $ 98.72 |
| Mullins | Steven | 22736 | $ 807.82 |
| Mumbrauer | Wendy | 11148 | $ 2,601.14 |
| Muncy | Allan | 24086 | $ 569.41 |
| Munday | Robert | 13140 | $ 14,664.99 |
| Munoz | Martha | 17787 | $ 4,652.08 |
| Murphy | Darren | 23813 | $ 962.39 |
| Murphy | Richard | 21451 | $ 1,368.87 |
| Murphy | Vanessa | 16463 | $ 1,110.54 |
| Murray | Gregg | 23651 | $ 290.68 |
| Murray | Jackson | 22945 | $ 801.00 |
| Murrell | Kalvin | 23699 | $ 480.44 |
| Murshedi | Syed | 19872 | $ 469.50 |
| Musielak | Richard | 13512 | $ 2,836.69 |
| Mustafa | Mohammad | 21910 | $ 1,610.27 |
| Myers | Jody | 16536 | $ 3,919.71 |
| Myers | Karen | 19648 | $ 1,162.22 |
| Myers | Steven | 16597 | $ 1,617.12 |
| Nagel | Michael | 24717 | $ 5,124.28 |
| Nagel | Michael | 18307 | $ 16,646.64 |
| Nail | Gregory | 12351 | $ 3,199.60 |
| Nance | David | 21092 | $ 12,045.48 |
| Narro | Cesar | 19348 | $ 2,891.43 |
| Naughton | Kimberly | 23787 | $ 1,317.89 |
| Naumann | Karl | 20415 | $ 1,228.14 |
| Nava | Gabriel | 19963 | $ 1,852.38 |
| Nava Jr. | Ricardo | 12004 | $ 5,110.66 |
| Nawas | Raymond | 18331 | $ 2,606.51 |
| Neal | Robert | 3272 | $ 11,385.86 |
| Nealon | Alysia | 12616 | $ 6,145.52 |
| Nelson | Cheryl | 24243 | $ 373.55 |
| Nelson | James | 11184 | $ 7,854.34 |
| Nelson | Kim | 16075 | $ 656.25 |
| Nelson | Lisa | 16825 | $ 12,053.62 |
| Nelson | Raymond | 19266 | $ 3,308.07 |
| Nelson | Sidney | 26879 | $ 2,131.59 |
| Nelson | Thomas | 14004 | $ 5,937.72 |
| Nemchik | Jacklyn | 23465 | $ 1,357.13 |
| Nero | Roger | 24451 | $ 610.26 |

**Proposed Allocation**
Total (see footnote) **$ 11,761,383.91**

| Last | First | Emp # | Allocation |
|---|---|---|---|
| Neuser | Jennifer | 10881 | $ 318.47 |
| Nevarez | Rosa | 12779 | $ 7,736.44 |
| Newton | Robert | 3418 | $ 4,669.14 |
| Nichols | Everett (Tony) | 21667 | $ 2,268.98 |
| Nichols | Jay | 21190 | $ 737.50 |
| Nielsen | Mark | 21371 | $ 432.26 |
| Nimorwicz | Jason | 3373 | $ 24,141.47 |
| Niwa | Michael | 2678 | $ 8,192.72 |
| Nix | Jennifer | 13301 | $ 19,634.29 |
| Nixon | Otessia | 18777 | $ 1,679.01 |
| Nkrumah | Charity | 15853 | $ 1,118.77 |
| Noble | Dale | 17748 | $ 15,526.66 |
| Noethiger | Gregory | 14625 | $ 1,181.13 |
| Nohre | Ronald | 23751 | $ 663.67 |
| Nolan | DeShawn | 19521 | $ 373.45 |
| Nolan | Robert | 22636 | $ 242.25 |
| Noonan | Robert | 2790 | $ 4,189.33 |
| Norris Jr. c/o Julie A. Norris | James | 27171 | $ 5,888.96 |
| North | Amy | 14105 | $ 8,648.57 |
| Northrup | Kimberly | 17952 | $ 4,890.08 |
| Noskowiak | Scott | 15612 | $ 809.39 |
| Novak | David | 1369 | $ 10,741.20 |
| Nunnally Jr. | Jerry | 17097 | $ 1,082.44 |
| Nutter | Mark | 14369 | $ 661.06 |
| O'Brien | Daniel | 16091 | $ 2,050.39 |
| O'Brien | Heidi | 15575 | $ 827.07 |
| O'Brien | Yvonne | 24693 | $ 5,746.75 |
| O'Connell | Kevin | 13331 | $ 936.09 |
| O'Koniewski | Daniel | 18604 | $ 547.08 |
| O'Malley | Timothy | 12036 | $ 6,975.78 |
| O'Neil | Yequisa | 11397 | $ 6,890.95 |
| O'Neill | Alexandra | 21505 | $ 4,551.98 |
| Oakes | Beverly | 14490 | $ 528.86 |
| Oaks | Brenda | 1615 | $ 730.12 |
| Oballe-Davis | Paula | 20537 | $ 3,446.13 |
| Oberkramer | Leslie | 10441 | $ 8,522.36 |
| Odom-Longmire | Melissa | 23261 | $ 975.57 |
| Odria | Christian | 23211 | $ 1,369.62 |
| Ogden | Christopher | 16207 | $ 7,548.76 |
| Ogden | Janet | 25041 | $ 197.02 |
| Ogunsola | Kenneth | 25186 | $ 227.00 |
| Okolisan | Anthony | 22651 | $ 1,537.36 |
| Olds | Corey | 20858 | $ 2,855.68 |
| Olson | Dan | 566 | $ 3,342.01 |
| Olson | Gregory | 24238 | $ 264.92 |
| Oreste | Karl | 16872 | $ 6,683.08 |
| Orlando | Joseph | 16808 | $ 1,300.20 |
| Orta | Reyna | 11110 | $ 40,522.60 |
| Ortiz | Jocelyn | 21700 | $ 1,672.29 |
| Ortopan | Edward | 24430 | $ 8,274.66 |
| Oscarson | Jerry | 10414 | $ 18,145.87 |
| Osgood | Christopher | 20305 | $ 909.31 |
| Osso | Daniel | 23505 | $ 436.85 |
| Ostler | Robert | 11111 | $ 13,450.15 |

**Proposed Allocation**
Total (see footnote) **$ 11,761,383.91**

| Last | First | Emp # | Allocation |
|---|---|---|---|
| Ostrowski | Michael | 13195 | $ 1,674.20 |
| Otis | Steven | 23046 | $ 10,530.73 |
| Otis (Roberts) | Karen | 25783 | $ 5,491.54 |
| Ott | Jennifer | 1906 | $ 14,837.67 |
| Otto | Karen | 3324 | $ 13,249.38 |
| Outar | Herman | 23444 | $ 9,112.57 |
| Overman | Daniel | 21677 | $ 1,282.25 |
| Owen | Brent | 18043 | $ 9,105.26 |
| Owens | Pamela | | $ 1,011.60 |
| Owens | Sandy | 23969 | $ 6,788.30 |
| Paba | Eric | 19570 | $ 2,640.66 |
| Pack | Lewis | 15073 | $ 3,198.95 |
| Paez | Juan | 21702 | $ 1,673.97 |
| Paez Jr | Jose | 11486 | $ 11,535.22 |
| Page | Debora | 18844 | $ 15,706.33 |
| Page | Linda | 12052 | $ 8,201.36 |
| Page | William | 14254 | $ 6,511.27 |
| Pagni Jr | Morris | 18988 | $ 142.39 |
| Pagoaga | Gus | 16791 | $ 3,118.29 |
| Paige | Loretta | 10989 | $ 2,046.74 |
| Pailer | Paul | 10322 | $ 6,780.12 |
| Pajan | Martha | 14280 | $ 2,992.52 |
| Palecek | Lori | 14228 | $ 2,994.67 |
| Palm | Rose | 17905 | $ 648.00 |
| Palmer | Greg | 22783 | $ 1,455.16 |
| Palmer | Opal | 20493 | $ 1,645.68 |
| Palmeri | David | 19080 | $ 814.55 |
| Palmisano III | Salvador | 18455 | $ 922.87 |
| Palmiter Jr | Lawrence | 16537 | $ 1,105.70 |
| Pandolf | Stephen | 13161 | $ 5,978.95 |
| Panzini | Michael | 27930 | $ 4,696.71 |
| Paolozzi | Danielle | 13954 | $ 3,388.36 |
| Paquet | Lynette | 11473 | $ 29,122.07 |
| Parham-Rush | Andera | 21675 | $ 102.83 |
| Park | Barry | 21375 | $ 9,477.46 |
| Park | Camille | 16685 | $ 13,428.63 |
| Parker | Christina | 18037 | $ 1,743.11 |
| Parker | Kimetta | 16751 | $ 4,606.33 |
| Parker | Robert | 27561 | $ 1,806.43 |
| Parker | Stacy | 23451 | $ 1,541.44 |
| Parker | Steven | 22588 | $ 4,695.50 |
| Parkin | David | 15752 | $ 171.36 |
| Parkinson | Erik | 1910 | $ 4,697.94 |
| Parrent | Kenneth | 14931 | $ 4,004.21 |
| Parsons | Jason | 22825 | $ 9,621.08 |
| Partlow | Jonathan | 17645 | $ 2,681.19 |
| Pasternacki | Daniel | 23260 | $ 2,411.22 |
| Patlan | Jim | 16452 | $ 3,773.58 |
| Patrick | Toni | 16768 | $ 177.99 |
| Patton | Tim | 15495 | $ 4,207.63 |
| Patton (Estes) | Michael | 18666 | $ 4,454.82 |
| Paulette | Michael | 16004 | $ 6,507.50 |
| Paulley | Jerry | 13551 | $ 2,476.19 |
| Pawlik | Brian | 11955 | $ 2,978.22 |

**Proposed Allocation**
Total (see footnote) **$ 11,761,383.91**

| Last | First | Emp # | Allocation |
|---|---|---|---|
| Paye | Jeffrey | 11425 | $ 4,916.99 |
| Payne | Marilyn | 2254 | $ 3,134.08 |
| Payton | Vicki | 9024 | $ 7,481.40 |
| Pazdernik | Alan | 15963 | $ 689.66 |
| Peaks | Donald | 17249 | $ 289.55 |
| Peaks | Donald | 16090 | $ 1,326.68 |
| Pearson | Carol | 26132 | $ 3,576.73 |
| Pease | Lawrence | 19223 | $ 3,941.48 |
| Peck | Marvin | 15235 | $ 21,580.47 |
| Peele | Michael | 24808 | $ 6,805.49 |
| Peeler | Arthur | 20578 | $ 827.05 |
| Peeler | Rodney | 22574 | $ 333.33 |
| Pelino | Gary | 18934 | $ 859.80 |
| Peltier | Kristine | 10565 | $ 7,514.01 |
| Peltier | Laura | 12039 | $ 3,388.70 |
| Pelzer | Laura | 18588 | $ 3,398.33 |
| Pena | Elaine | 6878 | $ 5,128.97 |
| Pena | Gerardo | 21199 | $ 180.40 |
| Pena | Sara | 21517 | $ 1,431.33 |
| Pendergrass | Audria | 18260 | $ 2,454.24 |
| Penry | Mike | 14306 | $ 3,660.13 |
| Peoples | Ashley | 21811 | $ 1,424.09 |
| Peoples (Ray) | Terri | 16514 | $ 1,040.92 |
| Peral | Jose | 16893 | $ 597.83 |
| Perantinos | Dimitra | 23543 | $ 560.94 |
| Pereira | Winston | 17167 | $ 1,119.50 |
| Perez | Arturo | 23518 | $ 765.60 |
| Perez | Claudia | 20099 | $ 14,123.79 |
| Perez | Kenn (Fulgencio) | 23219 | $ 797.77 |
| Perez | Linda | 10895 | $ 38,883.59 |
| Perez | Melisia | 18179 | $ 3,299.26 |
| Perkins | Charles | 14134 | $ 594.05 |
| Perlstein | Howard | 22876 | $ 4,893.29 |
| Permejo | John | 11242 | $ 7,688.68 |
| Perrigo | Robert | 19169 | $ 1,033.82 |
| Perrotti | Fred | 20295 | $ 3,570.30 |
| Perry | Hollis | 16668 | $ 1,216.20 |
| Perry | Richard | 22174 | $ 1,583.60 |
| Petchonka | Sandra | 14194 | $ 1,292.10 |
| Peters | Brian | 16645 | $ 4,505.60 |
| Peterson | Daniel | 13720 | $ 598.28 |
| Peterson | Evette | 21072 | $ 2,338.83 |
| Peterson | Jacob | 20128 | $ 1,663.09 |
| Peterson | Jo | 8264 | $ 3,977.22 |
| Peterson | John | 14042 | $ 4,378.30 |
| Peterson | Mat | 21621 | $ 2,053.22 |
| Petronack | Dennis | 8838 | $ 7,652.64 |
| Pett | Jeffrey | 24998 | $ 243.19 |
| Petty | Christina | 29860 | $ 1,047.73 |
| Pfaff | Nora | 20931 | $ 2,168.13 |
| Pflueger | Chad | 16502 | $ 8,778.33 |
| Phan | Darren | 19360 | $ 762.16 |
| Phelps | Stephanie | 23930 | $ 355.28 |
| Phillips | Constance | 24762 | $ 1,619.38 |

**Proposed Allocation**
Total (see footnote) **$ 11,761,383.91**

| Last | First | Emp # | Allocation |
|---|---|---|---|
| Phillips | Paulette | 19410 | $ 9,243.86 |
| Phillips Malphrus | Sherry | 23054 | $ 15,064.08 |
| Phillipson | William | 12985 | $ 3,158.85 |
| Piccirillo | Michael | 23343 | $ 3,579.65 |
| Pickett | Shelly | 3050 | $ 1,884.01 |
| Piechowicz | M. Carol | 6633 | $ 9,057.13 |
| Pierson | Shannon | 11047 | $ 7,114.26 |
| Pierson Jr. | Steve | 23221 | $ 565.63 |
| Pilson | Jeffrey | 20339 | $ 6,988.62 |
| Pinkston | Edward | 8770 | $ 4,532.55 |
| Pino | Bill | 18125 | $ 2,223.40 |
| Pintar | Brian | 19671 | $ 4,504.10 |
| Piotrowski | Mark | 16182 | $ 514.69 |
| Pisciotta | Rose | 12737 | $ 3,415.12 |
| Pittman | Bridgetta | 25639 | $ 73.34 |
| Placer | Jeff | 25298 | $ 7,423.68 |
| Plitt | Christopher | 14826 | $ 2,255.94 |
| Ploeckelmann | Jean | 3483 | $ 6,577.43 |
| Plummer | Gary | 24483 | $ 424.75 |
| Podliska | Shane | 18097 | $ 20,270.94 |
| Poignee | Michael | 15842 | $ 2,028.84 |
| Poindexter IV | John | 25812 | $ 6,503.14 |
| Poirier | John | 3531 | $ 5,703.30 |
| Poleszak | Jerome | 20838 | $ 1,105.63 |
| Polk | Gregory | 23331 | $ 651.16 |
| Pollard | Jeffrey | 13580 | $ 5,597.33 |
| Popalzai | Ahmad | | $ 4,841.23 |
| Porter | Jack | 24782 | $ 409.72 |
| Poskey | Stephanie | 22347 | $ 1,744.34 |
| Postler | Gary | 23565 | $ 109.23 |
| Poston | Jerome | 19430 | $ 4,147.51 |
| Poust | Maria | 20658 | $ 1,143.86 |
| Powell | Lawrence | 23247 | $ 1,079.29 |
| Powell | Mark | 23372 | $ 840.51 |
| Powell c/o Norma Powell | William | 20781 | $ 1,026.96 |
| Power | Eric | 16772 | $ 5,652.07 |
| Prado | David | 19301 | $ 1,579.40 |
| Prag | Michael | 17834 | $ 2,953.84 |
| Pratt | Stacie | 18851 | $ 477.59 |
| Prestholdt | Brian | 14999 | $ 16,537.05 |
| Prevratil | Tracy | 14223 | $ 1,036.86 |
| Price | Arthur | 14045 | $ 9,630.29 |
| Price | Jennifer | 23202 | $ 4,821.95 |
| Price | Pamela | 19207 | $ 1,556.59 |
| Price | Sabrina | 11972 | $ 17,062.46 |
| Proctor | William | 27273 | $ 2,384.49 |
| Proscia | Joann | 23115 | $ 695.90 |
| Province | Stefani | 27236 | $ 9,899.23 |
| Pryor | Hiram | 21732 | $ 1,188.15 |
| Pryor | Malcom | 20249 | $ 500.94 |
| Przytulski | Lisa | 20869 | $ 439.39 |
| Psaros | Perry | 20837 | $ 20,624.78 |
| Puglise | Edward | 22738 | $ 1,117.19 |
| Pulling | Brent | 7457 | $ 8,109.03 |

**Proposed Allocation**
Total (see footnote) **$ 11,761,383.91**

| Last | First | Emp # | Allocation |
|---|---|---|---|
| Pupo | Hector | 18249 | $ 1,917.83 |
| Purdy | David | 26468 | $ 2,565.13 |
| Purling-Allen | Delana | 14274 | $ 6,627.34 |
| Pyatt | Michaela | 21221 | $ 1,731.37 |
| Queally | Shirley | 15224 | $ 872.92 |
| Quick | Martin | 18458 | $ 1,566.00 |
| Quigley | Joann | 24946 | $ 6,009.01 |
| Quinn | Du Shon | 22790 | $ 1,322.74 |
| Quinones | Annavelle | 25258 | $ 50.48 |
| Quintana | Janet | 17779 | $ 2,017.05 |
| Quisenberry | Robert | 23754 | $ 456.78 |
| Rabalais | Elizabeth | 23572 | $ 9,883.04 |
| Raby | Arlita | 10879 | $ 4,033.16 |
| Racy | Mark | 24604 | $ 496.89 |
| Ragion | Carolyn | 23458 | $ 945.01 |
| Ragland | Doretha | 23266 | $ 200.00 |
| Rahm | Joe | 3662 | $ 5,203.60 |
| Rahn | Michael | 21244 | $ 3,788.00 |
| Ramsey | Randy | 26592 | $ 5,672.19 |
| Ranney | Cory | 12654 | $ 8,558.42 |
| Rawles | Donna | 24304 | $ 7,362.79 |
| Rawstern (Buckley) | Tina | 7975 | $ 7,192.21 |
| Ray | Frank | 20416 | $ 2,111.22 |
| Ray | Gary | 15223 | $ 138.37 |
| Reavis | Edgar | 14707 | $ 183.07 |
| Reber | Johnnie | 24110 | $ 6,137.48 |
| Rebman | Tina | 22695 | $ 1,138.18 |
| Redmond | Steve | 19187 | $ 227.81 |
| Reed | Angelia | 20169 | $ 390.36 |
| Reed | Barry | 13022 | $ 1,606.76 |
| Reed | Donald | 20848 | $ 1,204.47 |
| Reed | Everett | 22499 | $ 5,978.64 |
| Reed | Michael | 16813 | $ 281.69 |
| Reeder | Patrick | 21204 | $ 442.26 |
| Reedy | Susan | 25499 | $ 6,683.64 |
| Reese | Charles | 1086 | $ 3,167.16 |
| Reguera | Wilfred | 23460 | $ 5,859.04 |
| Rehak | Ronald | 19820 | $ 1,486.64 |
| Reichlein | Terri | 12708 | $ 4,891.15 |
| Reifer | Karen | 14974 | $ 1,875.23 |
| Reilly | Michael | 22953 | $ 1,537.58 |
| Reilly | Sharon | 10384 | $ 6,120.74 |
| Reince | Glenda | 20538 | $ 1,356.27 |
| Reitz | Timothy | 23322 | $ 666.34 |
| Reitz - Fulrath | Janelle | 23386 | $ 708.44 |
| Remy | Gary | 13335 | $ 1,606.25 |
| Rensing | Keith | 24140 | $ 10,061.44 |
| Renwick | Lisa | 24511 | $ 5,206.35 |
| Retzer | Michael | 16437 | $ 3,770.42 |
| Revermann | Daniel | 11858 | $ 2,530.52 |
| Reynolds | A.J. | 28437 | $ 2,059.33 |
| Reynolds | Renee | 22041 | $ 12,860.94 |
| Reynolds | Turner | 2268 | $ 6,350.64 |
| Rhodes | Linda | 9777 | $ 10,062.70 |

**Proposed Allocation**
Total (see footnote) **$ 11,761,383.91**

| Last | First | Emp # | Allocation |
|---|---|---|---|
| Rhodes | Lionel | 14446 | $ 3,967.34 |
| Rhoton | Datha | 22717 | $ 49.24 |
| Ricca | Alfred | 19425 | $ 2,054.45 |
| Ricchino | Jill | 739 | $ 3,954.09 |
| Rice | Gary | 13210 | $ 2,258.50 |
| Rich | Mark | 20285 | $ 2,513.75 |
| Richardson | Marcia | 18441 | $ 7,103.26 |
| Richey (Guyette) | Danielle | 14897 | $ 24,161.15 |
| Rieman | Michael | 21834 | $ 1,130.10 |
| Riese | Mark | 18592 | $ 3,035.19 |
| Riggs | Leasha | 22217 | $ 362.45 |
| Riley | Douglas | 8254 | $ 5,682.52 |
| Ringold | Al | 27291 | $ 1,095.90 |
| Rios | Jonita | 23822 | $ 799.22 |
| Rister | David | 15559 | $ 5,863.19 |
| Rivecco | Robert | 15152 | $ 970.00 |
| Rivera | Victor | 25162 | $ 8,846.14 |
| Rivero | Daniel | 22696 | $ 603.26 |
| Rizzo Jr | Robert | 25967 | $ 4,010.27 |
| Roath | Alane | 19116 | $ 2,982.38 |
| Roberts | Bradley | 14231 | $ 3,386.66 |
| Roberts | Danny | 25393 | $ 91.12 |
| Roberts | Marilyn | 18801 | $ 168.60 |
| Roberts | Walter | 23346 | $ 484.96 |
| Robinson | Herbert | 13547 | $ 3,083.42 |
| Robinson | Kenneth | 22045 | $ 3,409.61 |
| Robinson | Shawn | 24764 | $ 301.17 |
| Robinson | Timothy | 20134 | $ 1,213.65 |
| Robinson | Tony | 13722 | $ 15,642.38 |
| Robinson | Warren | 8741 | $ 10,139.34 |
| Robinson III | Hobart | 19081 | $ 520.00 |
| Robinson Sr. | Kevin | 19631 | $ 3,626.36 |
| Rodawald II | Richard | 18204 | $ 24,434.59 |
| Rodgers | Cornelius | 25259 | $ 173.50 |
| Rodis | Sonjia | 14709 | $ 325.00 |
| Rodriguez | Joe | 17164 | $ 3,845.81 |
| Rodriguez | Michael | 23609 | $ 592.03 |
| Rodriguez | Rob | 15672 | $ 120.55 |
| Rodriguez | Sandra | 15035 | $ 1,907.97 |
| Rodriguez | Theresa | 18573 | $ 6,826.78 |
| Roederer | Mary | 14810 | $ 6,566.74 |
| Rogers | Phyllis | 11575 | $ 3,796.61 |
| Rogers | Randall (Randy) | 11826 | $ 7,333.30 |
| Rogge | John | 18018 | $ 6,137.29 |
| Rogoz | Stacy | 16188 | $ 2,381.63 |
| Roland | Katraya | 17345 | $ 5,292.08 |
| Roman | Marc | 13179 | $ 633.04 |
| Roman | Steven | 21838 | $ 1,258.12 |
| Roman Jr | Robert | 27621 | $ 867.09 |
| Romero | John | 28610 | $ 3,396.09 |
| Romero | Tammy | 22692 | $ 1,564.98 |
| Romero | Vincent | | $ 3,161.25 |
| Rose | Gary | 23018 | $ 642.14 |
| Rosebrough | Ronald | 17264 | $ 746.00 |

**Proposed Allocation**
Total (see footnote) **$ 11,761,383.91**

| Last | First | Emp # | Allocation |
|---|---|---|---|
| Rosenberry | Cristen | 19471 | $ 889.58 |
| Rosenfield | Daniel | | $ 30,311.87 |
| Ross | Leanna | 22422 | $ 2,533.22 |
| Ross | Tammy | 15114 | $ 1,632.47 |
| Rowing | Jason | 15437 | $ 2,793.94 |
| Roy | Sarah | 19405 | $ 2,063.97 |
| Roybal | Scott | 24313 | $ 6,957.32 |
| Royston | Myron | 16035 | $ 376.65 |
| Rozan | Eric | 14248 | $ 1,223.91 |
| Rubin | Matt | 10532 | $ 1,729.46 |
| Rud | Ross | 11946 | $ 3,504.23 |
| Rudloff | Will | 2989 | $ 5,068.76 |
| Rummel | Gloria | 20806 | $ 757.01 |
| Runeson | Anita | 13831 | $ 23,970.30 |
| Rupertis | Belinda | 10923 | $ 6,820.83 |
| Rusch | Jane | 16000 | $ 1,006.48 |
| Russell | Charles | 16712 | $ 797.65 |
| Russell | Perry | 27416 | $ 2,926.41 |
| Russell | Roderick | 17807 | $ 27,801.67 |
| Russo | Michael | 23796 | $ 782.68 |
| Russo | Richard | 13005 | $ 3,572.58 |
| Ruth | Cynthia | 22742 | $ 431.97 |
| Rutherford | Greg | 15621 | $ 18,132.25 |
| Rutt | Deanne | 21898 | $ 2,183.88 |
| Ryan | Chris | | $ 6,105.73 |
| Ryan-Helmick | Stacy | 20789 | $ 853.16 |
| Rybak | Thomas | 12461 | $ 7,151.33 |
| Rydahl | Cary | 25933 | $ 8,959.89 |
| Sable | Brian | 9995 | $ 8,299.40 |
| Saenz | Robert | 27391 | $ 2,890.29 |
| Saenz Jr | Rick | 19874 | $ 9,428.78 |
| Sahai | Asit | 11420 | $ 11,686.80 |
| Sallis | Henri' | 20153 | $ 273.85 |
| Salmonsen | Glenn | 20469 | $ 17,195.09 |
| Salmonsen | Hillary | 19992 | $ 5,360.87 |
| Salvant | Patricia | 21164 | $ 1,251.92 |
| Salwasser | Billie | 14251 | $ 1,687.45 |
| Samuel | Dale | 1359 | $ 2,094.70 |
| Samuels | Robert | 21236 | $ 650.12 |
| Sanchez | Ann | 25206 | $ 122.59 |
| Sanchez | Feliciano | 2915 | $ 26,943.31 |
| Sanchez | Fred | 17105 | $ 588.83 |
| Sanchez | Juan | 25611 | $ 5,636.06 |
| Sanchez | Ramon | 12379 | $ 6,145.40 |
| Sanchez | Richard | 16069 | $ 1,967.48 |
| Sandella | Robert | 19121 | $ 903.58 |
| Santa Maria | Rene | 16598 | $ 102.37 |
| Santa-Maria | Alan | 15962 | $ 4,570.24 |
| Santellan | John | 22724 | $ 23,504.62 |
| Santos | Hector | 13119 | $ 866.89 |
| Sapp | Rick | 18093 | $ 12,033.18 |
| Sapp | Thomas | 607 | $ 212.34 |
| Sargen | Shaun | 2179 | $ 2,306.66 |
| Sarson | Mark | 16754 | $ 634.62 |

**Proposed Allocation**
Total (see footnote) **$ 11,761,383.91**

| Last | First | Emp # | Allocation |
|---|---|---|---|
| Sauchak | Greg | 15959 | $ 4,709.44 |
| Saucier | Lori | 21934 | $ 8,122.35 |
| Saulsby | Orrin | 18621 | $ 1,301.97 |
| Saunders | Dean | 3708 | $ 3,435.29 |
| Savage | Aida | 18139 | $ 1,820.80 |
| Savage | James | 17394 | $ 1,838.73 |
| Savio | Michael | 1797 | $ 4,579.77 |
| Saxton | Timothy | 17494 | $ 696.50 |
| Sayon-Cole | Peggy | 19744 | $ 72.69 |
| Sberno-Lemon | Mary-Ann | 20545 | $ 263.25 |
| Scardaville | Sherri | 19989 | $ 248.37 |
| Schablitsky | Thomas | 17332 | $ 1,153.67 |
| Schaefer | Gregory | 24275 | $ 78.85 |
| Schaefer | Jack | 20487 | $ 732.21 |
| Schaeffer | Jeffrey | 19649 | $ 3,352.74 |
| Schafer | Michelle | 17419 | $ 2,164.53 |
| Schatz | John | 18089 | $ 1,262.13 |
| Schatz | Perry | 20464 | $ 10,752.48 |
| Schaul | Loras | 20214 | $ 397.28 |
| Scheer | Brian | 20183 | $ 19,061.73 |
| Schertzer | Todd | 17770 | $ 3,685.63 |
| Schick III | Earl | 19125 | $ 5,027.43 |
| Schlatter | Lance | 12925 | $ 10,344.76 |
| Schneider | Jeffrey | 27706 | $ 3,432.21 |
| Schneider | Mark | 24799 | $ 335.59 |
| Schneider | Sherry | 16521 | $ 16,217.30 |
| Schneider | Warren | 21511 | $ 488.40 |
| Schobernd | Stacy | 18589 | $ 3,615.44 |
| Schornack | Dawn | 7778 | $ 14,778.37 |
| Schreiber | William | 17539 | $ 1,832.95 |
| Schroeder | Shane | 16157 | $ 1,131.99 |
| Schuerger | Paul | 15028 | $ 4,149.72 |
| Schug | Betty | 23076 | $ 893.08 |
| Schultz | David | 17277 | $ 6,858.12 |
| Schultz | Gordon | 13419 | $ 3,720.20 |
| Schultz | Tamera | 20901 | $ 394.21 |
| Schulze | Andrew | 24936 | $ 155.81 |
| Schuman | Kevin | 15211 | $ 392.96 |
| Schumann | Eric | 25232 | $ 358.15 |
| Schwamberger | Helaina | 17028 | $ 12,494.86 |
| Schwerdtfeger | Ron | 1351 | $ 7,052.66 |
| Scott | Joseph | 20749 | $ 3,096.15 |
| Scott | Kevin | 3380 | $ 8,884.31 |
| Scott | Randii | 19689 | $ 1,232.61 |
| Scott (Minko) | Donna | 17973 | $ 4,734.32 |
| Sedberry Jr | George | 23863 | $ 775.72 |
| Sedera | Daraka | 12326 | $ 10,977.54 |
| Self | Chris | 19330 | $ 771.68 |
| Sellers | John | 16936 | $ 3,928.88 |
| Sellers | Robbi | 23176 | $ 3,458.96 |
| Senn | Michele | 21709 | $ 1,252.17 |
| Serna | Daniel | 25056 | $ 9,684.93 |
| Serrano | Joe | 24458 | $ 764.92 |
| Serrano | Ray | 19098 | $ 1,920.59 |

**Proposed Allocation**
Total (see footnote) **$ 11,761,383.91**

| Last | First | Emp # | Allocation |
|---|---|---|---|
| Servidio | Bryan | 27963 | $ 4,299.30 |
| Sessions | Victoria | 8309 | $ 4,514.49 |
| Shafer | Christopher | 16935 | $ 3,852.38 |
| Shaffer | Josh | 20309 | $ 2,183.25 |
| Shah | Maggie | 15416 | $ 775.87 |
| Shank | Eric | 29261 | $ 2,890.29 |
| Shannon | Troy | 20328 | $ 4,765.81 |
| Sharpe | Sonia | 15619 | $ 5,995.26 |
| Shaw | Beatrice | 29511 | $ 6,069.60 |
| Shaw | Daniel | 14853 | $ 568.46 |
| Shaw | Randy | 16119 | $ 2,119.78 |
| Shay | Michael | 27162 | $ 6,539.27 |
| Sheats | Shawenti | 24146 | $ 865.51 |
| Sheffer | Dan | 10003 | $ 13,515.11 |
| Shelby | David | 20335 | $ 2,948.42 |
| Shelby | Patrick | 18603 | $ 530.74 |
| Sheldon | Walter | 16400 | $ 1,049.74 |
| Shelton | Charles | 19557 | $ 2,446.42 |
| Shelton | Robert | 2930 | $ 6,860.30 |
| Shelton | Stan | 20269 | $ 2,059.04 |
| Shepard | Anna | 12014 | $ 2,841.67 |
| Shepard | Jeffrey | 16653 | $ 1,601.06 |
| Shingles | Torris | | $ 25,000.97 |
| Shinn | Carl | 13843 | $ 7,437.30 |
| Shivers Jr. | Robert | 25116 | $ 368.53 |
| Sholes | Ethan | 14386 | $ 469.30 |
| Shope | Matt | 20463 | $ 4,862.70 |
| Shorter | David | 12578 | $ 5,078.26 |
| Shrier | Todd | 23585 | $ 856.01 |
| Sibley Jr. | Roscoe | 17832 | $ 1,657.50 |
| Siebold | Loren | 22505 | $ 1,189.98 |
| Siegler | Julie | 10329 | $ 10,815.67 |
| Sikula | Jerrold | 23772 | $ 1,065.91 |
| Silva | Debby | 21359 | $ 4,947.45 |
| Silva-Giatrelis | Lorraine | 19877 | $ 1,230.82 |
| Simmons | Anthony | 10534 | $ 9,374.54 |
| Simmons | David | 22366 | $ 4,026.34 |
| Simmons | Michael | 12622 | $ 16,171.60 |
| Simmons | Peter | 22795 | $ 1,358.24 |
| Simon | Kurt | 20598 | $ 1,021.35 |
| Simple | Carl | 24770 | $ 7,494.91 |
| Sims Sr. | Michael | 2799 | $ 25,174.82 |
| Singer | Bradley | 17658 | $ 4,884.53 |
| Siomos | Judah | 23048 | $ 1,184.71 |
| Sipley | Angela | 22360 | $ 21,743.96 |
| Sjostrom | Keith | 23173 | $ 528.11 |
| Skinner | Brian | 25752 | $ 36,983.37 |
| Skinner | Carrie | 15700 | $ 703.67 |
| Skow Jr | Robert | 16168 | $ 1,916.99 |
| Slaughter | Kathleen | 15241 | $ 6,984.51 |
| Slauson | Christopher | 15220 | $ 701.45 |
| Slaven | Richard | 21146 | $ 1,611.39 |
| Smith | Amanda | 8962 | $ 3,754.48 |
| Smith | Andrew | 18977 | $ 1,074.24 |

**Proposed Allocation**
Total (see footnote) **$ 11,761,383.91**

| **Last** | **First** | **Emp #** | **Allocation** |
|---|---|---|---|
| Smith | Brian | 23301 | $ 6,657.38 |
| Smith | Charles | 18131 | $ 20,899.51 |
| Smith | Cynthia | 12575 | $ 2,912.26 |
| Smith | Daniel | 1062 | $ 2,419.80 |
| Smith | Danielle | 19200 | $ 1,157.80 |
| Smith | David | 18042 | $ 20,340.98 |
| Smith | Deborah | 19855 | $ 2,283.44 |
| Smith | Eric | 12822 | $ 4,774.98 |
| Smith | Foy | 29512 | $ 2,673.51 |
| Smith | James | 17374 | $ 15,376.51 |
| Smith | Jonathan | 20563 | $ 7,575.59 |
| Smith | Kenya | 16475 | $ 589.16 |
| Smith | Kevin | 14000 | $ 501.09 |
| Smith | Kevin | 10905 | $ 25,461.46 |
| Smith | Matthew | 11043 | $ 5,842.02 |
| Smith | Mauricio | 22589 | $ 2,294.82 |
| Smith | Melissa | 11888 | $ 7,738.35 |
| Smith | Raythell | 21506 | $ 150.90 |
| Smith | Reginald | 18326 | $ 841.21 |
| Smith | Robert | 15324 | $ 4,884.02 |
| Smith | Sandra | 19870 | $ 234.10 |
| Smith | Sandy | 15749 | $ 1,717.31 |
| Smith | Thomas | 15233 | $ 5,394.47 |
| Smith | Timothy | 17696 | $ 845.58 |
| Smith | Todd | 12354 | $ 1,313.61 |
| Smith | Valarie | 19201 | $ 161.54 |
| Smith | Zandra | 2667 | $ 9,135.45 |
| Smith (Harris) | Mercedes | 21716 | $ 1,598.07 |
| Smith, Jr. | Billy | 22815 | $ 9,034.53 |
| Smither | Thomas | 23906 | $ 975.64 |
| Smoot | Kimberly | 21440 | $ 1,551.60 |
| Smothers | Jeffery | 19190 | $ 9,132.25 |
| Smrdel | Daniel | 11189 | $ 2,166.22 |
| Snedigar | Terrance | 20750 | $ 953.18 |
| Snodgrass | Wesley | 19198 | $ 11,642.96 |
| Snowhite | Michael | 14336 | $ 5,709.42 |
| Snyder | Robert | 14546 | $ 7,574.77 |
| Sobania | Tammy | 12430 | $ 2,553.28 |
| Solberg | Scott | 20036 | $ 1,094.48 |
| Solis | Gene | 12685 | $ 4,889.28 |
| Solomon | Richard | 16148 | $ 2,377.56 |
| Solondz | Lance | 7934 | $ 5,021.23 |
| Solorio | Piedad | 24566 | $ 1,575.40 |
| Somoza | Luis | 16787 | $ 4,021.76 |
| Souder | Linda | 1934 | $ 2,933.86 |
| Soule | William | 17801 | $ 5,098.88 |
| Souter | Scott | 2707 | $ 4,571.03 |
| Southerland | Steven | 22201 | $ 866.29 |
| Spane | Greg | 15974 | $ 12,021.07 |
| Spanihel | Rachel | 25502 | $ 56.30 |
| Sparks | Robert | 27645 | $ 2,673.51 |
| Speedy | Charles | 16482 | $ 3,557.24 |
| Speer | Scott | 22264 | $ 7,020.53 |
| Spell | Vicki | 23180 | $ 780.02 |

**Proposed Allocation**
Total (see footnote) **$ 11,761,383.91**

| Last | First | Emp # | Allocation |
|---|---|---|---|
| Spellman | Michael | 14675 | $ 1,490.60 |
| Spencer | Barry | 15544 | $ 3,307.00 |
| Spencer | Richard | 20200 | $ 3,940.51 |
| Spiva | Heather | 20033 | $ 1,840.80 |
| St. Denis | Scott | 27204 | $ 19,653.94 |
| St. Vincent Jr. | Francis | 23339 | $ 487.73 |
| Stache | Thomas | 21501 | $ 341.03 |
| Stahl | Jeanette | 26146 | $ 4,552.20 |
| Staib | Scott | 26000 | $ 8,128.93 |
| Stamps | Vanessa | 16969 | $ 1,265.45 |
| Stanley | Josephine | 16208 | $ 3,239.48 |
| Stanley | Tammie | 23226 | $ 967.80 |
| Stark | Deborah | 22438 | $ 2,063.32 |
| Staub | Michael | 18861 | $ 16,598.85 |
| Stavros | Mollie | 21212 | $ 690.93 |
| Stearns | Timothy | 13004 | $ 3,469.53 |
| Steele III | Rodney | 27860 | $ 4,371.56 |
| Stehr | Andrew | 20196 | $ 461.64 |
| Steiger | Kelly | 16449 | $ 647.24 |
| Steimer | Alejandro | 14600 | $ 1,020.31 |
| Stein | Jay | 26836 | $ 433.54 |
| Stennett | Cynthia | 25992 | $ 2,059.33 |
| Stephens | Carla | 16318 | $ 3,810.22 |
| Stephens | Jon | 17301 | $ 669.59 |
| Stephens-Hall | Katrisha | 13540 | $ 9,226.85 |
| Sterbentz | Amy | 10906 | $ 1,719.58 |
| Stevens | Donna | 23525 | $ 1,494.72 |
| Stevenson | Robert | 21798 | $ 1,419.67 |
| Stewart | Lisa | 23178 | $ 921.88 |
| Stewart | Maria | 24418 | $ 6,671.87 |
| Stewart | Ronald | 14222 | $ 1,487.38 |
| Stewart | Sarah | 5344 | $ 2,443.44 |
| Stewart | Tina | 23281 | $ 855.31 |
| Stewart III | Fred | | $ 7,731.51 |
| Stillinger | Jeff | 360 | $ 8,884.99 |
| Stillman | James | 23952 | $ 594.39 |
| Stines | Peter | 15113 | $ 3,246.57 |
| Stokes | Kendall | 16778 | $ 1,744.36 |
| Stone | Desmond | 20793 | $ 10,658.05 |
| Storey | David | 24293 | $ 184.69 |
| Storheim | Susan | 3565 | $ 10,138.09 |
| Strachan | James | 13997 | $ 1,961.69 |
| Strader | Suzanne | 14799 | $ 2,375.93 |
| Stravlo | Lynette | 16417 | $ 900.31 |
| Strickland | Faye | 18671 | $ 2,695.65 |
| Strong | Amy | 1870 | $ 11,544.15 |
| Strong | Sandra | 18175 | $ 1,182.41 |
| Study | Rose | 23809 | $ 13,875.86 |
| Stutz | Josef | 23001 | $ 447.97 |
| Suarez | Alvaro | 13724 | $ 418.53 |
| Sudrala | Brian | 13912 | $ 14,064.84 |
| Suflay | Cindy | 19707 | $ 282.52 |
| Sullivan | Andrew | 13370 | $ 330.24 |
| Sumrall | Rodney | 15613 | $ 3,438.60 |

**Proposed Allocation**
Total (see footnote) **$ 11,761,383.91**

| Last | First | Emp # | Allocation |
|---|---|---|---|
| Sundberg | Kyle | 17895 | $ 1,677.30 |
| Surma | Deborah | 20930 | $ 2,494.48 |
| Sutherland | Robert | 19800 | $ 679.77 |
| Sutherland | Serina | 11163 | $ 2,998.90 |
| Swafford | Perry | 22880 | $ 216.96 |
| Swain | Cornell | 19253 | $ 1,702.85 |
| Swain | Johnny | 17176 | $ 3,601.32 |
| Swanger | Karen | 19856 | $ 3,571.41 |
| Swartz | John | 15625 | $ 1,916.08 |
| Sweet | Gregory | 14225 | $ 7,083.69 |
| Swigart | Ellen | 17082 | $ 1,496.50 |
| Swor | Shawn | 22214 | $ 1,070.80 |
| Syed | Shakeeb | 18576 | $ 5,120.26 |
| Sylvester | Janet | 20530 | $ 1,742.11 |
| Tallman | Larry | 19316 | $ 3,245.85 |
| Tama | Philip | 16358 | $ 1,917.92 |
| Tamayo | Ramiro | 16147 | $ 3,073.61 |
| Tamez | Javier | 13292 | $ 973.04 |
| Tanis | Craig | 12277 | $ 6,904.03 |
| Tanner | Matthew | 17850 | $ 1,759.76 |
| Taranto | Anthony | 24225 | $ 229.59 |
| Tarrant | Patrick | 17431 | $ 2,912.85 |
| Tarte | Michael | 5321 | $ 7,261.07 |
| Taylor | James | 25401 | $ 86.23 |
| Taylor | Jason | 13329 | $ 5,771.80 |
| Taylor | Jonathan | 16023 | $ 5,923.58 |
| Taylor | Mark | 25874 | $ 9,393.43 |
| Taylor | Ralph | 25013 | $ 11,167.12 |
| Taylor-Worth | Kelly | 10576 | $ 10,551.73 |
| Teague | Analisa | 19535 | $ 2,831.14 |
| Teague | Chad | 1499 | $ 5,124.05 |
| Teare | Aaron | 13271 | $ 3,855.41 |
| Tedeschi Jr | Mario | 22379 | $ 1,853.61 |
| Tench | Andrew | 17243 | $ 3,588.06 |
| Tenney | Daniel | 14989 | $ 2,210.22 |
| Tentler | Dewayne | 21454 | $ 2,561.75 |
| Tentler (Day) | Leslie | 22287 | $ 902.36 |
| Tepper | Rose | 19938 | $ 2,143.19 |
| Terrell | Brandon | 11310 | $ 6,944.92 |
| Terry | Dennis | 17240 | $ 15,793.66 |
| Terry | Fredrick | 19375 | $ 3,087.63 |
| Terry | Richard | 9322 | $ 3,468.42 |
| Teske | Jennifer | 20829 | $ 637.49 |
| Testa | Steve | 24874 | $ 5,139.79 |
| Thacker | Richard | 23771 | $ 1,484.46 |
| Then | Amy | 12837 | $ 21,422.92 |
| Thigpen | D. | 23664 | $ 664.62 |
| Thomas | Cheryl | 23786 | $ 906.47 |
| Thomas | Daniel | 18134 | $ 267.92 |
| Thomas | Darlene | 22650 | $ 231.33 |
| Thomas | E. | 14689 | $ 36,982.33 |
| Thomas | Heather | 19678 | $ 907.38 |
| Thomas | Iris | 13285 | $ 1,336.69 |
| Thomas | James | 26714 | $ 11,922.43 |

**Proposed Allocation**
Total (see footnote) **$ 11,761,383.91**

| Last | First | Emp # | Allocation |
|---|---|---|---|
| Thomas | John | 17104 | $ 5,486.07 |
| Thomas | Karen | 12547 | $ 618.92 |
| Thomas | Regina | 24641 | $ 514.17 |
| Thomas c/o Mary Thomas | Trent | 18024 | $ 1,193.87 |
| Thompson | Andrea | 9329 | $ 5,074.59 |
| Thompson | F Delois | 15305 | $ 3,992.73 |
| Thompson | Gary | 23327 | $ 1,116.36 |
| Thompson | Michael | 17197 | $ 1,486.83 |
| Thompson | Ray | 15602 | $ 96.10 |
| Thorn | Jason | 20404 | $ 2,594.60 |
| Thornton | William | 14624 | $ 5,474.57 |
| Thyben | Kathleen | 27599 | $ 2,565.13 |
| Tidona | Peter | 17189 | $ 2,366.09 |
| Tincu | Christian | 21780 | $ 570.71 |
| Tkadletz | Joanne | 16789 | $ 3,298.49 |
| Todd | Nancy | 15848 | $ 36,636.67 |
| Toler | Joyce | 19271 | $ 627.26 |
| Toll | Melissa | 16216 | $ 3,927.11 |
| Tomalka | Martin | 3322 | $ 16,652.25 |
| Toner | Walter | 19027 | $ 81.83 |
| Toney | Dennis | 2293 | $ 28,946.75 |
| Tonon | Peter | 17764 | $ 580.83 |
| Toole | Terry | 26641 | $ 144.51 |
| Toone | Debra | 23241 | $ 1,346.49 |
| Torres | Cesar | 18535 | $ 2,233.40 |
| Torres | Madeline | 17346 | $ 7,660.79 |
| Toth | Kenneth | 11362 | $ 3,241.57 |
| Totushek-Heideman | Molly | 12883 | $ 5,131.03 |
| Towns | Jacqueline | 13953 | $ 27,292.49 |
| Townsend | Jeff | 17389 | $ 3,094.89 |
| Tracy | Cathy | 26135 | $ 7,153.46 |
| Tranello | Glenn | 19585 | $ 1,154.76 |
| Trant | Matthew | 20172 | $ 2,421.43 |
| Trauth | Patricia | 20098 | $ 808.97 |
| Treco | Jason | 22136 | $ 1,972.21 |
| Treesh | April | 13998 | $ 1,626.88 |
| Trelstad | Per | 7898 | $ 2,629.53 |
| Trent | George | 19937 | $ 7,012.64 |
| Trevino | Loree | 17866 | $ 510.83 |
| Trevino | Lourdes | 23805 | $ 749.77 |
| Tribble | Bert | 21820 | $ 736.67 |
| Trimble | Stephanie | 22330 | $ 9,738.16 |
| Tripodi | Michael | 15389 | $ 1,886.52 |
| Trotter | Shelia | 22940 | $ 1,100.41 |
| Trujillo | Bryan | 18855 | $ 442.42 |
| Trujillo | Rikki | 21835 | $ 2,489.28 |
| Trush | Chad | 21913 | $ 1,913.31 |
| Tucker | Theodore | 18085 | $ 369.17 |
| Turner | Dennis | 19928 | $ 234.97 |
| Turner | Eric | 14928 | $ 1,518.01 |
| Turner | Kathleen | 1438 | $ 52,829.46 |
| Turner | Michael | 23811 | $ 35,593.29 |
| Turner | Sherry | 19326 | $ 4,173.07 |
| Tuskey | Shawn | 24622 | $ 1,413.93 |

**Proposed Allocation**
Total (see footnote) **$ 11,761,383.91**

| Last | First | Emp # | Allocation |
|---|---|---|---|
| Tyler | Carlos | 2295 | $ 31,014.06 |
| Tyler | Perri | 14466 | $ 4,012.57 |
| Tyner | Derek | 17595 | $ 4,783.34 |
| Ulloa | Adriana | 16710 | $ 1,879.58 |
| Ulrick | Stephen | 21544 | $ 912.80 |
| Underwood | Richard | 16707 | $ 3,018.78 |
| Urena | Patsy | 16233 | $ 480.77 |
| Urias | Lucky | 21015 | $ 2,342.66 |
| Ussery | John | 16162 | $ 3,440.88 |
| Utley | G. | 17606 | $ 8,014.27 |
| Vacchino | Linda | 16174 | $ 2,412.91 |
| Vai | Joseph | 18095 | $ 2,297.67 |
| Vail | Samuel | 24419 | $ 1,318.46 |
| Valdes | Frances | 22810 | $ 1,519.21 |
| Valdez | Emma | 12748 | $ 2,447.70 |
| Valdez | Gaston | 22767 | $ 1,616.20 |
| Valenteen | Mike | 12249 | $ 2,876.63 |
| Valentin | Robert | 3378 | $ 5,670.69 |
| Valenzuela | Lorena | 22099 | $ 2,281.41 |
| Valley | Jason | 19212 | $ 1,353.25 |
| Van Kempen Sr. | Izaak | | $ 31,901.53 |
| Van Masters | Michael | 16453 | $ 2,748.42 |
| Vanasse | David | 16320 | $ 877.43 |
| Vance | Angela | 19643 | $ 2,915.87 |
| VanKirk | Christopher | 25204 | $ 379.88 |
| VanPelt | Jason | 15970 | $ 5,411.59 |
| VanPortfliet | Tim | 23469 | $ 505.16 |
| Vantell Jr | Richard | 11244 | $ 6,915.45 |
| Vanzant | Kris | 17192 | $ 1,322.00 |
| Vargas | Lisbet | 16874 | $ 1,013.30 |
| Varley | Steve | 12532 | $ 2,450.38 |
| Vasilion | John | 11721 | $ 1,626.65 |
| Vaughan | Bradley | 25595 | $ 36.08 |
| Vavak | Robert | 25654 | $ 211.76 |
| Velardi | Diane | 19277 | $ 597.05 |
| Velazquez | Larry | 22256 | $ 8,107.02 |
| Veliz.Valdes | Paul | 20250 | $ 1,098.99 |
| Vera | Martha | 23975 | $ 426.34 |
| Verange | Joseph | 21519 | $ 2,500.45 |
| Vermillion | Edward | 15267 | $ 3,725.50 |
| Vernot | Angelica | 17062 | $ 1,608.57 |
| Viamontes | Rene | 12147 | $ 6,207.83 |
| Viering | William | 8459 | $ 2,385.16 |
| Viers (Brodish) | Amy | 27333 | $ 1,625.79 |
| Villalobos | Eusebio | 23517 | $ 905.50 |
| Villalobos | Tomas | 15533 | $ 1,339.40 |
| Villanueva | Julieta | 17260 | $ 2,867.86 |
| Villescaz | Laura | 11341 | $ 5,969.27 |
| Visalli | Thomas | 17514 | $ 12,779.18 |
| Vizcarra | Theodore | 11340 | $ 5,873.61 |
| Vogel | Beth | 1892 | $ 5,203.25 |
| Volkman (Murphy) | Debra | 13755 | $ 3,003.40 |
| Volonis | Audrey | 23272 | $ 8,856.49 |
| Vroenen | Jennifer | 14454 | $ 880.97 |

**Proposed Allocation**
Total (see footnote) **$ 11,761,383.91**

| **Last** | **First** | **Emp #** | **Allocation** |
|---|---|---|---|
| Vucekovich | Rudy | 23882 | $ 6,592.43 |
| Vycital | Ronald | 18060 | $ 559.33 |
| Vysosias | Victoneto | 10971 | $ 4,332.79 |
| Waggoner | John | 19811 | $ 2,219.25 |
| Wagner | George | 20987 | $ 2,880.26 |
| Wagoner | Karla | 22447 | $ 1,570.48 |
| Wahlborg | Troy | 18253 | $ 3,265.17 |
| Wake | Edmund | 13027 | $ 9,092.78 |
| Waldkirch | George | 21907 | $ 455.39 |
| Waldo | Scott | 8086 | $ 5,763.47 |
| Wales | Scott | 14753 | $ 587.87 |
| Walkaraj | Brad | 18531 | $ 3,647.65 |
| Walker | Anastasia | 21794 | $ 60.84 |
| Walker | Matthew | 25545 | $ 873.80 |
| Walker | Robert | 19917 | $ 794.32 |
| Walker | Terence | 2613 | $ 2,768.41 |
| Walker | Yolanda | 17262 | $ 3,157.08 |
| Walker III | Miller | 23678 | $ 11,542.02 |
| Walker Jr. | Eddie | 12864 | $ 3,691.37 |
| Wallace | Jerry | 23584 | $ 1,814.31 |
| Wallace | Melanie | 20969 | $ 4,464.28 |
| Wallace (Tanton) | Leanne | 19147 | $ 6,662.58 |
| Waller | James | 10950 | $ 12,324.61 |
| Wallow | Adam | 12148 | $ 3,013.10 |
| Wally | James | 15730 | $ 534.85 |
| Walter | Kim | 1702 | $ 5,857.04 |
| Walterbach | Christopher | 14708 | $ 377.92 |
| Walters | David | 19806 | $ 549.45 |
| Wanderstadt | Bryan | 22811 | $ 6,282.27 |
| Wankowicz | Daniel | 22476 | $ 5,604.27 |
| Ward | Brian | 12267 | $ 7,016.81 |
| Ward | Gregory | 14146 | $ 7,764.20 |
| Ward | Rebecca | 13065 | $ 3,082.18 |
| Ward | Vicki | 10011 | $ 31,740.84 |
| Waren | Alan | 23646 | $ 2,152.63 |
| Warren | Carolyn | 12457 | $ 995.17 |
| Warren | John | 22672 | $ 281.12 |
| Washington | Preston | 16596 | $ 934.94 |
| Washington (Lee) | Connie | 22349 | $ 4,301.26 |
| Watkins | Tonya | 11948 | $ 12,044.95 |
| Watson | Dean | 22675 | $ 9,441.70 |
| Watson | Deborah | 25507 | $ 76.88 |
| Watson | Heath | 23249 | $ 465.38 |
| Watson | Shelly | 21586 | $ 3,495.59 |
| Watts | Andrew | 20531 | $ 1,871.45 |
| Watts | Beverly | 24930 | $ 118.23 |
| Watts | Cindy | 17208 | $ 629.54 |
| Watts | Maxine | 19737 | $ 1,747.95 |
| Wawrzyniak | Thomas | 19066 | $ 1,102.11 |
| Weatherman | Judy | 125 | $ 16,312.74 |
| Weaver | Dionn | 19099 | $ 1,202.44 |
| Webb | Dannye | 19687 | $ 8,671.70 |
| Webb | Jason | 21279 | $ 1,046.81 |
| Webb | Sandee | 25400 | $ 102.81 |

**Proposed Allocation**
Total (see footnote) **$ 11,761,383.91**

| Last | First | Emp # | Allocation |
|---|---|---|---|
| Weber | Todd | 18740 | $ 204.48 |
| Weinberg | Jerome | 21693 | $ 118.84 |
| Weinert Jr | Frank | 22694 | $ 319.13 |
| Weinreich | Derek | 15518 | $ 92.31 |
| Welch | Brian | 21997 | $ 1,412.85 |
| Welch | James | 2013 | $ 10,485.53 |
| Weldon | Tanya | 18563 | $ 3,379.08 |
| Wells | Danny | 19064 | $ 1,419.89 |
| Wells | Leslie | 20554 | $ 1,978.06 |
| Welsh | Brandon | 11652 | $ 4,263.01 |
| Wentworth | James | 23280 | $ 315.92 |
| Werkema | David | 24923 | $ 1,582.33 |
| Werner | Robert | 19268 | $ 3,432.82 |
| West | Monte | 18545 | $ 624.13 |
| West Jr. | John | 15541 | $ 1,474.31 |
| Wharton | Samantha | 23922 | $ 6,579.77 |
| Wheeler | April | 21062 | $ 1,019.08 |
| Wheeler | Christopher | 10454 | $ 6,187.56 |
| Wheeler | Michael | 16647 | $ 1,235.95 |
| Wheeler | Wendy | 14002 | $ 6,136.78 |
| Wheeler c/o Michael A. Wheeler | Lori | 21387 | $ 3,366.79 |
| Whinnery | John | 25181 | $ 481.28 |
| Whirley | Thomas | 5694 | $ 9,673.28 |
| White | Gregory | 25227 | $ 270.40 |
| White | Jodi | 120 | $ 733.59 |
| White | Kattie | 23118 | $ 766.15 |
| White | Melissa | 1985 | $ 1,849.39 |
| White | Michael | 1562 | $ 878.79 |
| White | Mitchell | 17894 | $ 3,476.41 |
| White | Sallie | 19357 | $ 2,572.05 |
| Whitley | Jeremy | 24865 | $ 524.28 |
| Whitlock | Steven | 20340 | $ 2,884.80 |
| Whitman | Christina | 16323 | $ 2,360.72 |
| Whitwer | Mark | 24165 | $ 309.68 |
| Wicker | Jackie (male) | 18892 | $ 5,000.79 |
| Wickliffe | Millie | 10038 | $ 1,229.52 |
| Widmeyer | Jeff | 13178 | $ 4,684.58 |
| Wiese | Dean | 26679 | $ 5,563.80 |
| Wiggins | Anita | 16803 | $ 2,363.00 |
| Wikman | Annelie | 18032 | $ 7,306.69 |
| Wiley | Milo | 21529 | $ 2,328.03 |
| Wilkinson | Jolynn | 15687 | $ 622.93 |
| Williams | Alfred | 18896 | $ 828.82 |
| Williams | Amini | 13194 | $ 2,587.99 |
| Williams | Anthony | 29472 | $ 1,553.53 |
| Williams | Crystal | 18918 | $ 2,464.97 |
| Williams | David | 15949 | $ 3,387.32 |
| Williams | Jason | 14032 | $ 2,908.98 |
| Williams | Jennifer | 16988 | $ 2,313.92 |
| Williams | Lester | 18622 | $ 2,033.54 |
| Williams | Marc | 21361 | $ 1,994.02 |
| Williams | Ronald | 16206 | $ 15,857.24 |
| Williams | Shannon | 22834 | $ 482.77 |
| Williams | Terry | 20879 | $ 4,052.81 |

**Proposed Allocation**
Total (see footnote) **$ 11,761,383.91**

| **Last** | **First** | **Emp #** | **Allocation** |
|---|---|---|---|
| Williams | Tim | 11758 | $ 16,179.38 |
| Williams | Tracy | 22030 | $ 183.36 |
| Williams | Walter | 21921 | $ 8,920.48 |
| Williams | Willie | 20287 | $ 2,788.74 |
| Williams II | Harry | 27727 | $ 3,107.06 |
| Williams III | Garrett | 13586 | $ 1,707.26 |
| Williams Jr | Ray | 22859 | $ 459.18 |
| Williams Jr. | Richard | 16480 | $ 3,866.78 |
| Willis | Albert | 25090 | $ 15,697.65 |
| Willmore | Roderick | 18688 | $ 1,028.75 |
| Willridge | Vernella | 11576 | $ 1,699.28 |
| Wilmot | Connie | 20922 | $ 1,635.28 |
| Wilson | Bruce | 23136 | $ 845.79 |
| Wilson | Jacqueline | 15468 | $ 380.65 |
| Wilson | Scott | | $ 12,572.74 |
| Wilson | Shari | 18250 | $ 3,424.45 |
| Wilson | Westley | 20472 | $ 1,743.42 |
| Wilson | William | 16074 | $ 706.88 |
| Winders | Brent | 14662 | $ 7,100.58 |
| Winegar | Robert | 14967 | $ 2,735.55 |
| Wingo Sr | Edward | 18404 | $ 3,974.04 |
| Winkler | Steven | 24814 | $ 506.92 |
| Winn | Sandra | 16708 | $ 694.82 |
| Wirfel | Greg | 20190 | $ 918.36 |
| Wiser | Christian | 3442 | $ 4,925.20 |
| Wiss | Tom | 21076 | $ 7,688.74 |
| Witmer | Mark | 13012 | $ 9,541.02 |
| Wodarski | Stephanie | 15645 | $ 85.55 |
| Wolf | Scott | 17501 | $ 2,266.33 |
| Wolfe | Ira | 10533 | $ 2,867.94 |
| Wolfert | Stacy | 14275 | $ 19,110.38 |
| Wolff | Heather | 20409 | $ 2,281.15 |
| Wollberg | Brandon | 21229 | $ 1,455.08 |
| Wolz | Mark | 19065 | $ 1,031.21 |
| Wood | David | 11333 | $ 15,691.37 |
| Wood | Eugene "Bo" | 30279 | $ 12,211.46 |
| Wood | Ina | 28306 | $ 3,612.86 |
| Woodard | Linda | 25665 | $ 6,394.76 |
| Woodhull | Roger | 23570 | $ 2,605.95 |
| Woodrow | Darrel | 18276 | $ 96.10 |
| Woods | Joe | 17878 | $ 1,707.33 |
| Woods | Mary | 15528 | $ 179.69 |
| Wooten | Mary | 9298 | $ 1,512.93 |
| Worthington | Don | 16932 | $ 3,215.65 |
| Wourman | Marcus | 21237 | $ 2,305.61 |
| Wrencher | Altimea | 21664 | $ 991.62 |
| Wright | Andrea | 12463 | $ 1,484.32 |
| Wright | AyTina | 20670 | $ 1,752.10 |
| Wright | Joseph | 14141 | $ 15,523.32 |
| Wurfel | David | 18935 | $ 4,272.99 |
| Wyatt | Arthur | 20770 | $ 2,738.68 |
| Wycoff | Millicent | 21887 | $ 602.61 |
| Wydysh | Gregory | 27074 | $ 3,323.83 |
| Wynaendts-Castillo | Inge | 20773 | $ 977.29 |

**Proposed Allocation**
Total (see footnote) **$ 11,761,383.91**

| **Last** | **First** | **Emp #** | **Allocation** |
|---|---|---|---|
| Yanez | Evangelina | 18946 | $ 240.40 |
| Yard (c/o Frank Yard) | Shirley | 9082 | $ 10,009.17 |
| Yates (Voitec) | Brandi | 14142 | $ 11,816.46 |
| Yeager | Monty | 15578 | $ 1,225.80 |
| Yensen | Dale | 17642 | $ 1,033.33 |
| Yim | Ellen | 21518 | $ 16,925.33 |
| Young | Christopher | 19740 | $ 13,013.30 |
| Young | Frederick | 19194 | $ 2,330.44 |
| Young | Roderick | 17068 | $ 4,651.98 |
| Young | Sherie | 15640 | $ 570.05 |
| Young | Theresa | 11801 | $ 2,144.60 |
| Yount | Elizabeth | 12387 | $ 1,491.94 |
| Yunker | James | 24124 | $ 2,738.71 |
| Yunker | Sharon | 10465 | $ 5,215.87 |
| Yurek | James | 18367 | $ 1,033.41 |
| Zaharris | David | 22473 | $ 3,186.62 |
| Zajano | Maureen | 17279 | $ 697.83 |
| Zamora | Yolanda | 17643 | $ 3,501.24 |
| Zarrelli | Alan | 10183 | $ 4,233.80 |
| Zehnpfennig | Benjamin | 23591 | $ 904.88 |
| Zeller | Jeremy | 16215 | $ 9,849.87 |
| Zerillo | Anthony | 15699 | $ 2,215.82 |
| Zewde | Leulseged | 19196 | $ 6,609.73 |
| Zimmerman | Glenda | 24790 | $ 484.55 |
| Zimmerman | Ronald | 21808 | $ 1,347.77 |
| Zintzun | Leticia | 1215 | $ 5,711.74 |
| Zirkin | Thomas | 19455 | $ 4,562.56 |
| Zollinger | Tyler | 17495 | $ 8,552.15 |

fn. An additional amount of $1,638,616.09 will be allocated consistent with the agreement in paragraphs A 1 and 2 of the Stipulation